## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## WICHITA FALLS DIVISION

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **HIGH PLAINS RADIO NETWORK LLC,** | § | **CASE NO. 24-70089-swe** |
| | § | |
| | § | (Chapter 11, SubV) |
| **DEBTOR.** | § | |

## AMENDED SCHEDULES AND/OR
## STATEMENT OF FINANCIAL AFFAIRS

I declare under penalty of perjury that I have read the following summary of schedules, schedules, and statement of financial affairs, and that they are true and correct to the best of my knowledge, information, and belief.

**HIGH PLAINS RADIO NETWORK, LLC**

By: ___*/s/ Monte L. Spearman*_____
     Monte L. Spearman,
     Managing Member

PROPOSED ATTORNEYS FOR DEBTOR

Jeff Carruth, SBT #24001846
WEYCER, KAPLAN, PULASKI & ZUBER, P.C.
2406 Hibernia Ste. 105
Dallas TX 75204
Phone: (713) 341-1158
jcarruth@wkpz.com

---

**Preliminary Statement, Disclaimer, and Reservation of Rights
Regarding Schedules and Statement of Financial Affairs**

The information contained in the following Debtor's schedules and related statements, disclosures, and lists in this Bankruptcy Case (collectively, the "Schedules") represents the information the Debtor has developed to date through its investigation of the assets, liabilities, and affairs of the Debtor and the estate.  The Debtor's continuing review of its pre-petition books and records could yield additional information that would change or expand the information contained in the Schedules.  Furthermore, while every effort has been made to file complete and accurate Schedules, inadvertent errors or omissions may exist.  **ACCORDINGLY, THE DEBTOR RESERVES THE RIGHT TO AMEND THE SCHEDULES.  THE DEBTOR DOES NOT WAIVE ANY ISSUE OF FACT, REMEDY, CLAIM, OR DEFENSE PERTAINING TO ANY MATTER ADDRESSED HEREIN.**

Likewise, the lack of notation of a setoff on Schedule F in the checkbox does not limit the Debtor from asserting a right of setoff and/or amended these schedules accordingly.  The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected in the Schedules as to amount, liability, or classification, or otherwise subsequently designate any claims to be "contingent," "unliquidated," and/or "disputed."

All amounts listed are subject to update and verification.

| Notes identifying amendments to schedules and SOFA | | |
|---|---|---|
| **Date** | **Item** | **Explanation / Notes** |
| 13-May-24 | Schedule AB-62 | Debtor incorporates Exhibit H013 regarding lease status and FCC licenses. |
| 13-May-24 | Schedule G | Tower and office lease details added. |
| 13-May-24 | Schedule H | Co-debtors broken out by equipment lender |
| 13-May-24 | Schedule H | Co-debtors broken out by equipment lender |
| 13-May-24 | SOFA 1 | Gross revenue YTD 2024 is corrected to total deposits. |
| 13-May-24 | SOFA 3 | 90-day list organized by vendor, vendor addresses provided. Debtor.<br><br>Also, the report previously generated by Debtor had listed all vendor invoices posted during the 90-day period, not all vendor payments during the 90-day period.  This list is corrects the previous report. |
| 13-May-24 | SOFA 4 | Revised per creditor comments. |
| 13-May-24 | SOFA 11 | No change to the items listed, but an addenda is provided to tie in SOFA 11 to the |

**Various addenda and/or supplements follow the main schedules.  An index appears below.**

| Item | Description |
|---|---|
| AB 50 | Radio station and broadcast equipment detail |
| AB 69 | Lease and FCC license status |
| Schedule G | Non-vertical bridge tower detail |
| Schedule G | Office lease detail |
| Schedule H | Co-debtors on equipment loans |
| SOFA 3 | 90 day transaction list |
| SOFA 4, 30 | Payments to insiders, 1 year |
| **SOFA 11** | Tie in to motion to employ, attorney fee disclosure |

**Additional notes.**

| Item | Description |
|---|---|
| AB 39, 40, 41, 47 | Other AB equipment is included in the AB 50 addendum. |
| AB 50 | Valuation method used for the radio station and broadcast equipment is the replacement value.  Current market value would be less than replacement value.  Debtor continues to asset current market value and may amend the schedules accordingly. |
| AB 62 | FCC leases – Debtor has previously published a list of stations and licenses status.  Docket No. 23, Exhibit H009.<br><br>Debtor has updated this list with Exhibit H013 filed at Docket No. 67.  This exhibit is included with the Schedules due to creditor comment. |
| D – equipment claims | Debtor is continuing to review the collateral set of each equipment lender versus the particular items of equipment claimed by each creditor.  Debtor serves the right to amend the value of each claim.  Debtor also is verifying the amounts of the claims.  Accordingly, the equipment lenders are marked as "disputed" in this filing. |
| G. 2.14 | The list of active leases with Vertical Bridge as of the petition date is under review.  Various leases may have expired, terminated, or otherwise discontinued prior to the petition date.  Debtor reserves all rights, facts, claims, issues, rights, remedies, and defenses in this regard. |

**Fill in this information to identify the case:**

Debtor name        **High Plains Radio Network, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known)   **24-70089**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals            **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*........................................................................................ $         **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*..................................................................................... $     **3,604,902.47**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*....................................................................................... $     **3,604,902.47**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $     **1,337,076.10**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................... $         **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$     **2,440,810.38**

4. **Total liabilities** ......................................................................................................
   Lines 2 + 3a + 3b                                                                                                    $     **3,777,886.48**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **High Plains Radio Network, LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | **24-70089** |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**3.  Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Guaranty Bank** | **Checking** | **3917** | **$441.23** |
| 3.2. | **BancFirst** | **Checking** | **0273** | **$2,317.21** |
| 3.3. | **Cattlemens Bank** | **Checking** | **2929** | **$70.87** |
| 3.4. | **FNBC** | **Checking** | **8559** | **$724.18** |
| 3.5. | **First State Bank** | **Checking** | **6875** | **$1,975.36** |
| 3.6. | **Partners Bank** | **Checking** | **6037** | **$1,240.47** |

| Debtor | **High Plains Radio Network, LLC** | | Case number *(If known)*  **24-70089** |
|---|---|---|---|
| | Name | | |

| 3.7. | **Waggoner National Bank** | **Checking** | 6715 | $717.15 |
|---|---|---|---|---|

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**

| | $7,486.47 |
|---|---|

        Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**   **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

   ■ No.  Go to Part 3.
   ☐ Yes Fill in the information below.

**Part 3:**   **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

   ☐ No.  Go to Part 4.
   ■ Yes Fill in the information below.

11.     **Accounts receivable**

    11a. 90 days old or less:

| | **180,416.00** | - | | 0.00 | = .... | $180,416.00 |
|---|---|---|---|---|---|---|
| | face amount | | | doubtful or uncollectible accounts | | |

12.     **Total of Part 3.**

| | $180,416.00 |
|---|---|

        Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

**Part 5:**   **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

Debtor  **High Plains Radio Network, LLC**                    Case number *(If known)*  **24-70089**
        <sub>Name</sub>

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Office furniture values at all four offices, est. value. Listed with AB-50 addenda.** | $0.00 | | $10,000.00 |
| 40. **Office fixtures** **Office fixtures at all four offices, est. value. Listed with AB-50 addenda.** | $0.00 | | $10,000.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **Office equipment, computers, etc. estimated** | $0.00 | | $86,000.00 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**

   Add lines 39 through 42.  Copy the total to line 86.                   | $106,000.00 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
   ☑ No
   ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No.  Go to Part 9.
   ☑ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **Vehicles estimated.  Listed with AB-50 addenda.** | $0.00 | | $31,000.00 |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **Broadcast equipment at various radio station locations. SEE ADDENDUM** | $0.00 | Replacement | $3,280,000.00 |

| Debtor | **High Plains Radio Network, LLC** | Case number *(If known)* **24-70089** |
|---|---|---|
| | Name | |

51. **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

$3,311,000.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No

☐ Yes

---

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.

☐ Yes Fill in the information below.

---

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** **FCC radio station licenses** | $0.00 | | Unknown |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

---

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Debtor    **High Plains Radio Network, LLC**                    Case number *(If known)*  **24-70089**
          Name

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**
       **Various claims vs. Vertical Bridge for breach of contract, tortious interference, etc, as set forth in the Florida litigaton.**

| | **Unknown** |
|---|---|

       **Nature of claim**
       **Amount requested**                    **$0.00**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**                                              | **$0.00** |
                                                                          |---|
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor    **High Plains Radio Network, LLC**                    Case number *(If known)*  **24-70089**
          Name

---

**Part 12:**  Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $7,486.47 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $180,416.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $106,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $3,311,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,604,902.47 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,604,902.47 |

**Fill in this information to identify the case:**

Debtor name   **High Plains Radio Network, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known)   **24-70089**

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>Amount of claim<br><br>Do not deduct the value of collateral. | **Column B**<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Ailco**<br>Creditor's Name<br><br>**W222 N833 Chaney Rd**<br>**Waukesha, WI 53186**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br>**0148**<br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>**Broadcasting Equipment**<br><br><br>**Describe the lien**<br>**Leases/purchase money/dealer contract**<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | $24,453.00 | $24,453.00 |
| **2.2** **Amur**<br>Creditor's Name<br><br>**304 W. 3rd St**<br>**Grand Island, NB 68801**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br>**3897**<br>**Do multiple creditors have an interest in the same property?** | **Describe debtor's property that is subject to a lien**<br>**Broadcasting Equipment**<br><br><br>**Describe the lien**<br>**Leases/purchase money/dealer contract**<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply | $74,778.00 | $74,778.00 |

| Debtor | **High Plains Radio Network, LLC** | | Case number *(if known)* | **24-70089** |
|---|---|---|---|---|
| | Name | | | |

■ No
☐ Contingent
☐ Unliquidated
☐ Yes. Specify each creditor, including this creditor and its relative priority.
■ Disputed

---

| 2.3 | **Amur** | | Describe debtor's property that is subject to a lien | $107,115.00 | $107,115.00 |

Creditor's Name

**304 W. 3rd St
Grand Island, MB 68801**

Creditor's mailing address

**Broadcasting Equipment**

**Describe the lien**

**Leases/purchase money/dealer contract**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

Creditor's email address, if known

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number
7515**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.4 | **Amur** | | Describe debtor's property that is subject to a lien | $61,782.00 | $61,782.00 |

Creditor's Name

**304 W. 3rd St
Grand Island, NB 68801**

Creditor's mailing address

**Broadcasting Equipment**

**Describe the lien**

**Leases/purchase money/dealer contract**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

Creditor's email address, if known

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number
1524**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.5 | **Amur** | | Describe debtor's property that is subject to a lien | $80,761.00 | $80,761.00 |

Creditor's Name

**304 W. 3rd St
Grand Island, NB 68801**

Creditor's mailing address

**Broadcasting Equipment**

**Describe the lien**

**Leases/purchase money/dealer contract**

**Is the creditor an insider or related party?**

■ No

---

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|
| | Name | | |

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**8766**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

■ Disputed

---

| 2.6 | **Ascentium** | Describe debtor's property that is subject to a lien | $59,700.00 | $59,700.00 |
|---|---|---|---|---|
| | Creditor's Name | **Broadcasting Equipment** | | |

**23970 HWY 59 Nth.**
**Kingwood, TX 77339**
Creditor's mailing address

Describe the lien
**Leases/purchase money/dealer contract**
**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**1524**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

■ Disputed

---

| 2.7 | **Balboa** | Describe debtor's property that is subject to a lien | $71,295.00 | $71,295.00 |
|---|---|---|---|---|
| | Creditor's Name | **Broadcasting Equipment** | | |

**575 Anton Blvd 12th Flr.**
**Costa Mesa, CA 92626**
Creditor's mailing address

Describe the lien
**Leases/purchase money/dealer contract**
**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**3000**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

■ Disputed

---

| 2.8 | **Blue Ridge** | Describe debtor's property that is subject to a lien | $94,550.00 | $94,550.00 |
|---|---|---|---|---|

---

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|
| | Name | | |

Creditor's Name

**Broadcasting Equipment**

**11921 Freedom Dr.**
**Reston VA, VA 20190**

Creditor's mailing address

**Describe the lien**
**Leases/purchase money/dealer contract**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**2995**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.9 | **Crest Capitol** | Describe debtor's property that is subject to a lien | $29,061.00 | $29,061.00 |
|---|---|---|---|---|

Creditor's Name

**Broadcasting Equipment**

**PO Box 88233**
**Atlanta, GA 30356**

Creditor's mailing address

**Describe the lien**
**Leases/purchase money/dealer contract**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**9830**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.10 | **Crest Capitol** | Describe debtor's property that is subject to a lien | $147,297.00 | $147,297.00 |
|---|---|---|---|---|

Creditor's Name

**Broadcasting Equipment**

**PO Box 88233**
**Atlanta, GA 30356**

Creditor's mailing address

**Describe the lien**
**Leases/purchase money/dealer contract**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**0629**

---

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|

Name

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.11 | **Eastland County Appraisal District** | | | |
|---|---|---|---|---|

Creditor's Name

**c/o McCreary Veselka Bragg & Allen PO Box 1269 Round Rock, TX 78680-1269**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien      $3,544.04      $3,544.04

**Describe the lien**
**Staturory tax lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.12 | **Hamni Bank** | | | |
|---|---|---|---|---|

Creditor's Name

**5403 Olympic Dr. #200 Gig Harbor, WA 98335**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**8603**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien      $95,217.00      $95,217.00
**Broadcasting Equipment**

**Describe the lien**
**Leases/purchase money/dealer contract**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.13 | **Hitachi** | Describe debtor's property that is subject to a lien | $43,676.00 | $43,676.00 |
|---|---|---|---|---|

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|

Creditor's Name

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**0001**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

**2.14**

**Marlin - Peak Com.**
Creditor's Name

**300 Fellowship Rd**
**Mt. Laurel, NJ 08054**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Broadcasting Equipment**

$51,467.00          $51,467.00

**Describe the lien**
**Leases/purchase money/dealer contract**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**3596**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

**2.15**

**Meridian**
Creditor's Name

**367 Eagleview Blvd.**
**Exton, PA 19341**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Broadcasting Equipment**

$106,275.00          $106,275.00

**Describe the lien**
**Leases/purchase money/dealer contract**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**3002**

---

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.1 6 | **Mitsubishi HC** | Describe debtor's property that is subject to a lien | $45,975.00 | $45,975.00 |
|---|---|---|---|---|
| | Creditor's Name | **Broadcasting Equipment** | | |

**7201 Metro Blvd. Ste 800**
**Edina, MN 55439**

Creditor's mailing address

Describe the lien
**Leases/purchase money/dealer contract**

Is the creditor an insider or related party?

■ No

☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**0001**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.1 7 | **New Lane Fin. B-M** | Describe debtor's property that is subject to a lien | $11,609.00 | $11,609.00 |
|---|---|---|---|---|
| | Creditor's Name | **Broadcasting Equipment** | | |

**801 Landcaster Ave**
**Bryn Mawr, PA 19010**

Creditor's mailing address

Describe the lien
**Leases/purchase money/dealer contract**

Is the creditor an insider or related party?

■ No

☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**RWBM**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.1 8 | **Pawnee** | Describe debtor's property that is subject to a lien | $106,142.00 | $106,142.00 |
|---|---|---|---|---|
| | Creditor's Name | **Broadcasting Equipment** | | |

**3801 Automation Way #207**
**Ft Collins, CO 80525**

---

| | |
|---|---|
| Debtor   **High Plains Radio Network, LLC** | Case number (if known)   **24-70089** |

Name

Creditor's mailing address

Describe the lien
**Leases/purchase money/dealer contract**
Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number
**7609**

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.1 9 | **SBA Covid-19 Disater Loan** | Describe debtor's property that is subject to a lien **SBA Covid-19 Disater Loan** | $65,000.00 | $65,000.00 |
|---|---|---|---|---|

Creditor's Name

**PO Box 3918
Portland, OR 97208-3918**

Creditor's mailing address

Describe the lien
**Blanket lien**
Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number
**8005**

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.2 0 | **Summit** | Describe debtor's property that is subject to a lien **Broadcasting Equipment** | $13,951.00 | $13,951.00 |
|---|---|---|---|---|

Creditor's Name

**4680 Parkway Dr #300
Mason, OH 45040**

Creditor's mailing address

Describe the lien
**Leases/purchase money/dealer contract**
Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number
**4001**

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:
Check all that apply

---

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|
| | Name | | |

■ No
☐ Contingent
☐ Unliquidated
■ Disputed

☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

**2.2.1**

**Summit**
Creditor's Name

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**4002**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

$38,666.00     $38,666.00

---

**2.2.2**

**The County of Henderson, Texas**
Creditor's Name

**c/o McCreary Veselka Bragg & Allen**
**PO Box 1269**
**Round Rock, TX 78680-1269**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien

**Describe the lien**
**Staturory tax lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

$1,237.65      $1,237.65

---

**2.2.3**

**The County of Stephens, Texas**

Describe debtor's property that is subject to a lien

$3,524.41      $3,524.41

---

Debtor **High Plains Radio Network, LLC**

Name

Case number (if known)  **24-70089**

Creditor's Name

**c/o McCreary Veselka
Bragg & Allen
PO Box 1269
Round Rock, TX
78680-1269**

Creditor's mailing address

**Describe the lien**

**Staturory tax lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

■ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

| $1,337,076.1 |
| 0 |

---

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| | | |

---

| Fill in this information to identify the case: |
|---|

Debtor name    **High Plains Radio Network, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **24-70089**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                  12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☐ Yes. Go to line 2.

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$17,524.53** |
| **American Express**<br>**PO Box 6031**<br>**Carol Stream, IL 60197-6031** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number  **1000** | Basis for the claim:  **Travel & Equipment** | |
| | Is the claim subject to offset? ☐ No  ☐ Yes | |
| **3.2** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,269.32** |
| **American Express**<br>**PO Box 6031**<br>**Carol Stream, IL 60197-6031** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number  **1007** | Basis for the claim:  **Travel & Equipment** | |
| | Is the claim subject to offset? ☐ No  ☐ Yes | |
| **3.3** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$26,821.53** |
| **American Express**<br>**PO Box 6031**<br>**Carol Stream, IL 60197-6031** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number  **1007** | Basis for the claim:  **Travel & Equipment** | |
| | Is the claim subject to offset? ☐ No  ☐ Yes | |
| **3.4** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$655.00** |
| **American Express**<br>**PO Box 6031**<br>**Carol Stream, IL 60197-6031** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number  **2009** | Basis for the claim:  **Travel & Equipment** | |
| | Is the claim subject to offset? ☐ No  ☐ Yes | |

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|
| | Name | | |

---

**3.5** | **Nonpriority creditor's name and mailing address** | | **$900.00**

**Arrakis Automations**
**6604 Powell St**
**Loveland, Co 80537**

Date(s) debt was incurred _

Last 4 digits of account number **0**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Automation Service**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address** | | **$105,000.00**

**ASCAP**
**250 West 57th St**
**New York, NY 10107**

Date(s) debt was incurred _

Last 4 digits of account number **3789**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Royalties**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | | **$5,500.00**

**ASCAP**
**250 West 57th St**
**New York, NY 10107**

Date(s) debt was incurred _

Last 4 digits of account number **3789**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Royalties**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | | **$385.00**

**Atmos Energy**
**PO Box 740353**
**Cincinnati, OH 45274-0353**

Date(s) debt was incurred _

Last 4 digits of account number **4071**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Natural Gas Utility**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address** | | **$120.00**

**Black Hills Natural Gas**
**PO Box 6006**
**Rapid City, SD 57709**

Date(s) debt was incurred _

Last 4 digits of account number **2**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Natural Gas Utility**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address** | | **$320.00**

**Bluepeak Telephone**
**5100 S. Broadband Lane**
**Sioux Falls, SD 57108**

Date(s) debt was incurred _

Last 4 digits of account number **3101**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Telephone Service**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address** | | **$5,500.00**

**BMI**
**PO Box 630893**
**Cincinnati, OH 45263-0893**

Date(s) debt was incurred _

Last 4 digits of account number **4437**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Royalties**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **High Plains Radio Network, LLC** | | Case number (if known) | **24-70089** |
|---|---|---|---|---|
| | Name | | | |

---

**3.12** | Nonpriority creditor's name and mailing address

**City of Altus**
509 S Main St
Altus, OK 73521

Date(s) debt was incurred _

Last 4 digits of account number **3000**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Uitlty services**

Is the claim subject to offset? ■ No ☐ Yes

**$425.00**

---

**3.13** | Nonpriority creditor's name and mailing address

**City of Hereford**
PO Box 2277
Hereford, TX 79045-2277

Date(s) debt was incurred _

Last 4 digits of account number **1001**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Uitlty services**

Is the claim subject to offset? ■ No ☐ Yes

**$120.00**

---

**3.14** | Nonpriority creditor's name and mailing address

**City of Plainview**
202 W 5th
Plainview, TX 79072

Date(s) debt was incurred _

Last 4 digits of account number **3000**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Uitlty services**

Is the claim subject to offset? ■ No ☐ Yes

**$120.00**

---

**3.15** | Nonpriority creditor's name and mailing address

**City of Vernon**
1725 Wilbarger St
Vernon, TX 76384-4741

Date(s) debt was incurred _

Last 4 digits of account number **5300**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Uitlty services**

Is the claim subject to offset? ■ No ☐ Yes

**$60.00**

---

**3.16** | Nonpriority creditor's name and mailing address

**Entergy Utiltiy**
PO Box 8105
Baton Rouge, LA 70891-8105

Date(s) debt was incurred _

Last 4 digits of account number **0**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Electric Utility**

Is the claim subject to offset? ■ No ☐ Yes

**$3,200.00**

---

**3.17** | Nonpriority creditor's name and mailing address

**Excel Energy**
PO Box 9477
Miniapolis, MN 55484-9477

Date(s) debt was incurred _

Last 4 digits of account number **0**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Electric Utility**

Is the claim subject to offset? ■ No ☐ Yes

**$775.00**

---

**3.18** | Nonpriority creditor's name and mailing address

**Federal Communications Com.**
45 L Street NE
Washington, DC 20554

Date(s) debt was incurred _

Last 4 digits of account number **0**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **FCC Broadcast Fees**

Is the claim subject to offset? ■ No ☐ Yes

**$68,000.00**

---

| Debtor | **High Plains Radio Network, LLC** | Case number *(if known)* | **24-70089** |
| | Name | | |

---

**3.19** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$31,000.00**

**Global Music Rights**
**1801 W Olympic Blvd**
**Pasadena, CA 91199-2280**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **0340**

Basis for the claim:  **Royalties**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.20** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,000.00**

**Global Music Rights**
**1801 W Olympic Blvd**
**Pasadena, CA 91199-2280**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **1653**

Basis for the claim:  **Royalties**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,200.00**

**Global Music Rights**
**1801 W Olympic Blvd**
**Pasadena, CA 91199-2208**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **0034**

Basis for the claim:  **Royalties**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$125,000.00**

**Hanszen LaPorte**
**14201 Memorial Dr**
**Houston, TX 77079**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **5001**

Basis for the claim:  **Legal Services**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,425.00**

**Liberty Mutual Insurance**
**175 Berkeley St**
**Boston, MA 02116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **0307**

Basis for the claim:  **Com. Insurance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$47,000.00**

**Litefund Solutions**
**99 Wall St #2613**
**New York, NY 10005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **1524**

Basis for the claim:  **Cash Operating Loans**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,500.00**

**Media Facilities**
**1740 Dell Range Blvd.#418**
**Cheyenne, WY 82009**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **0**

Basis for the claim:  **Office Leases**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|
| | Name | | |

---

**3.26** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$600.00**

**North Arkansas Electric**
**PO Box 1000**
**Salem, AR 72576-1000**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **0**

Basis for the claim: **Electric Utility**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,230.00**

**Optimum Telephone**
**1111 Stewart Ave.**
**Bethpage, NY 11714-3581**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **0025**

Basis for the claim: **Phone Service**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$350.00**

**SecureNet**
**101 N Federal HWY Ste 601**
**Boca Raton, FL 33432**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **0**

Basis for the claim: **Internet Feed Service**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,000.00**

**SESAC**
**PO Box 5246**
**New York, NY 10008-5246**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **6565**

Basis for the claim: **Royalties**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$375.00**

**SESAC**
**PO Box 5246**
**New York, NY 10008-5246**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **6565**

Basis for the claim: **Royalties**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$38,666.00**

**Summit**
**4680 Parkway Dr #300**
**Mason, OH 45040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **4002**

Basis for the claim: **Broadcasting Equipment**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.32** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$120.00**

**Summit Natural Gas**
**PO Box 676358**
**Dallas, TX 75267-6357**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **2**

Basis for the claim: **Gas Utility**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|
| | Name | | |

---

**3.33** | Nonpriority creditor's name and mailing address

**The Fundworks**
299 S. Main St. #1300
Salt Lake City, UT 84111

Date(s) debt was incurred ___

Last 4 digits of account number **0**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Cash Operating Loans**

Is the claim subject to offset? ■ No  ☐ Yes

**$89,000.00**

---

**3.34** | Nonpriority creditor's name and mailing address

**Turbo Capital**
2308 N Market St
Wilmingtom, DE 19802

Date(s) debt was incurred ___

Last 4 digits of account number **0**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Cash Operating Loans**

Is the claim subject to offset? ■ No  ☐ Yes

**$17,500.00**

---

**3.35** | Nonpriority creditor's name and mailing address

**TXU Utiltiy**
PO Box 650638
Dallas, TX 75265-0638

Date(s) debt was incurred ___

Last 4 digits of account number **1**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Electric Utility**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,600.00**

---

**3.36** | Nonpriority creditor's name and mailing address

**United First LLC**
2999 NE 191st St
Miami, FL 33180

Date(s) debt was incurred ___

Last 4 digits of account number **8211**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Cash Operating Loans**

Is the claim subject to offset? ■ No  ☐ Yes

**$7,000.00**

---

**3.37** | Nonpriority creditor's name and mailing address

**United Funding**
1835 E Hollendate Beach BLVD
Hollendale Beach, FL 33009

Date(s) debt was incurred ___

Last 4 digits of account number **0000**

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **MCA - cash advance**

Is the claim subject to offset? ■ No  ☐ Yes

**$75,000.00**

---

**3.38** | Nonpriority creditor's name and mailing address

**Verison Cell Phone**
PO Box 660108
Dallas, TX 75266-0108

Date(s) debt was incurred ___

Last 4 digits of account number **6145**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Cell Phone Service**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,900.00**

---

**3.39** | Nonpriority creditor's name and mailing address

**Vertical Bridge**
750 Park of Commerce Dr #200
Boca Raton, FL 33487

Date(s) debt was incurred ___

Last 4 digits of account number **0**

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Tower Leases -est./disputed settlement balance**

Is the claim subject to offset? ☐ No  ■ Yes

**$725,000.00**

---

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |
|---|---|---|---|
| | Name | | |

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$999,999.00** |
|---|---|---|---|

**Vertical Bridge**
**750 Park of Commerce Dr #200**
**Boca Raton, FL 33487**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  0**

Basis for the claim:  **Tower Leases - est./disputed amounts outside of settlement, amont to be determined, 999,999 is placeholder only.**

Is the claim subject to offset? ☐ No  ■ Yes

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,650.00** |
|---|---|---|---|

**Zula Com**
**PO Box 3649**
**Palestine, TX 75801**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  0**

Basis for the claim:  **Tower Leases**

Is the claim subject to offset? ■ No  ☐ Yes

---

### Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 2,440,810.38 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ | 2,440,810.38 |

**Fill in this information to identify the case:**

Debtor name    **High Plains Radio Network, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **24-70089**

■ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Tower lease - SEE ALSO, ADDENDUM** | |
| State the term remaining | | |
| List the contract number of any government contract | **City of Friona**<br>**623 Main St**<br>**Friona, TX 79035** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Tower lease - SEE ALSO, ADDENDUM** | |
| State the term remaining | | |
| List the contract number of any government contract | **D&D Telecommunications**<br>**PO Box 6988**<br>**Abilene, TX 79608** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Tower lease - SEE ALSO, ADDENDUM** | |
| State the term remaining | | |
| List the contract number of any government contract | **D&D Telecommunications**<br>**PO Box 6988**<br>**Abilene, TX 79608** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **Tower lease - SEE ALSO, ADDENDUM** | |
| State the term remaining | | |
| List the contract number of any government contract | **Lift Systems**<br>**PO Box 7233**<br>**Abilene, TX 79608** |

Debtor 1    **High Plains Radio Network, LLC**

Case number (*if known*)   **24-70089**

First Name       Middle Name       Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Tower lease - SEE ALSO, ADDENDUM** | |
|---|---|---|---|
| | State the term remaining | | **Lift Systems** |
| | List the contract number of any government contract | | **PO Box 7233** **Abilene, TX 79608** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Office lease - SEE ALSO, ADDENDUM** | |
|---|---|---|---|
| | State the term remaining | | **M Properties** |
| | List the contract number of any government contract | | **2627 West Road** **Mountain Home, AR 72653** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Office lease - SEE ALSO, ADDENDUM** | |
|---|---|---|---|
| | State the term remaining | | **Media Facilities** |
| | List the contract number of any government contract | | **1740 Dell Range Blvd #418** **Cheyenne, WY 82009** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Office lease - SEE ALSO, ADDENDUM** | |
|---|---|---|---|
| | State the term remaining | | **Media Facilities** |
| | List the contract number of any government contract | | **1740 Dell Range Blvd #418** **Cheyenne, WY 82009** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Office lease - SEE ALSO, ADDENDUM** | |
|---|---|---|---|
| | State the term remaining | | **Media Facilities** |
| | List the contract number of any government contract | | **1740 Dell Range Blvd #418** **Cheyenne, WY 82009** |

5/13/24 10:22PM

| Debtor 1 | **High Plains Radio Network, LLC** | | Case number *(if known)* | **24-70089** |
| | First Name | Middle Name | Last Name | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Office lease - SEE ALSO, ADDENDUM** | |
| | State the term remaining | | **Medial Facilities** |
| | List the contract number of any government contract | | **1740 Dell Range Blvd #418** **Cheyenne, WY 82009** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Tower lease - SEE ALSO, ADDENDUM** | |
| | State the term remaining | | **South Plains Communications** |
| | List the contract number of any government contract | | **5811 34th St.** **Lubbock, TX 79407** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Tower lease - SEE ALSO, ADDENDUM** | |
| | State the term remaining | | **Titan Tower** |
| | List the contract number of any government contract | | **PO Box 6972** **Abilene, TX 79608** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Tower lease - SEE ALSO, ADDENDUM** | |
| | State the term remaining | | **Titan Tower** |
| | List the contract number of any government contract | | **PO Box 6972** **Abilene, TX 79608** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Various tower leases, remaining not term'ed pre-bk, still in effect to be determined. - SEE ALSO, ADDENDUM** | |
| | State the term remaining | | **Vertical Bridge** |
| | List the contract number of any government contract | | **750 Park of Commerce Dr #200** **Boca Raton, FL 33487** |

**Fill in this information to identify the case:**

Debtor name __**High Plains Radio Network, LLC**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF TEXAS__

Case number (if known) __**24-70089**__

☑ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Monte Spearman** | | **United Funding** | ☐ D _____<br>☑ E/F __3.37__<br>☐ G _____ |
| 2.2 | **Monte Spearman** | | **The Fundworks** | ☐ D _____<br>☑ E/F __3.33__<br>☐ G _____ |
| 2.3 | **SEE SCHED. H. ADDENDUM** | | **Ailco** | ☑ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **SEE SCHED. H. ADDENDUM** | | **Amur** | ☑ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **SEE SCHED. H. ADDENDUM** | | **Balboa** | ☑ D __2.7__<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **High Plains Radio Network, LLC** | Case number *(if known)* | **24-70089** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 | **SEE SCHED. H. ADDENDUM** | **Crest Capitol** | ■ D __2.9__<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **SEE SCHED. H. ADDENDUM** | **Marlin - Peak Com.** | ■ D __2.14__<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | **SEE SCHED. H. ADDENDUM** | **Meridian** | ■ D __2.15__<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | **SEE SCHED. H. ADDENDUM** | **New Lane Fin. B-M** | ■ D __2.17__<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | **SEE SCHED. H. ADDENDUM** | **Pawnee** | ■ D __2.18__<br>☐ E/F _____<br>☐ G _____ |

**SUPPLEMENT TO AB 50 - EQUIPMENT**

| Loc | Location |
|---|---|
| **HIGH PLAINS RADIO NETWORK, LLC** | |
| SCHEDULE OF BROADCASTING EQUIPMENT | |
| # | Address |
| TX-1 | Near Hwy 70 & 84, off of County Rd. 5, Lariat, TX 79325 |
| | KICA AM and KICA FM  Transmitter Site |
| TX-2 | Near Hwy 2397 & 2013, Friona, TX  79035 |
| | KGRW - KKNM - KKYC Transmitter Site |
| TX-3 | 2651 County Road 191, Littlefield, TX |
| | Littlefield studios, offices & KZZN-AM xmitter |
| TX-4 | 3218 N Quincy St, Plainview, TX |
| | Plainview studios, offices & KREW transmitter |
| TX-5 | NW Pt Survey #33 Blk D-7, Plainview, TX |
| | KVOP-AM transmitter site |
| TX-6 | 2300-2398 Co Rd 40, Plainview, TX 79072 |
| | KKYN-FM & KRIA-FM transmitter site |
| TX-7 | 8101 Southeast Dr, Lubbock, Tx. 79404 |
| | KDAV AM Transmitter Site |
| TX-8 | 7601 FM 2636, Malakoff, TX |
| | KCKL-FM transmitter site |
| TX-9 | 446FM 753, Athens, TX |
| | KLVQ-AM transmitter site |
| TX-10 | 302 Wilbarger St, Vernon, TX 76384 |
| | (KVWC AM/FM Site) |
| OK-1 | 808 N. Main St Altus, OK |
| | Altus stations studios and offices |
| OK-2 | E1550 Rd, Duke, OK 73532 |
| | KEYB-FM transmitter site |
| OK-3 | E1660 Rd, Hollis, OK 73550 |
| | KKRE- KJOK FM transmitter site |
| OK-4 | 207 W. Grand St. Frederick, OK |
| OK-4-S | Frederick stations studios & offices & Equip. Storage |
| OK-5 | N2085 Rd. Elmer, OK 73539 |
| | KYBE-FM transmitter site |
| OK-6 | 22094 OK-5, Frederick, OK 73542 |
| | KTAT-AM transmitter site |
| AR-1 | 223 Russell Street, Mtn Home, AR |
| | Mtn Home stations studios & offices |
| AR-2 | 5519 County Road 74, Calico, AR |
| | KJMT-FM transmitter site |
| AR-3 | 3611-4819 Liberty Road, Viola, AR |
| | KCMC-FM transmitter site |
| AR-4 | 436-444 Green Mtn Dr., Mtn Home, AR |
| | KRZP-FM transmitter site |
| AR-5 | 1360 Radio Rd, Helena, AR |
| | KFFA AM/FM studios, offices & transmitters |
| AR-6 | Rural Location |
| | KYXK FM |
| AR-7 | Rural Location |
| | KWPS FM |
| AR-8 | Rural Location |
| | KAFN AM AMX |
| AR9-2 | Rural Location |
| | KZYP AM AMX |
| AR-10 | Rural Location |
| | KDEL FM |
| AR-11 | Rural Location |
| | KVRC AM |
| AR-12 | Studios |
| | Benton AR |
| MS-1 | 1383 Pickett St., Greenville, MS |
| | WDMS, WGVM studios, offices & transmitters |
| CO-1 | 277775 County Road 321, Buena Vista, CO |
| | KSKE-AM transmitter site |

SUPPLEMENT TO AB 50 - EQUIPMENT

| Altus OK - Office -  Studios - Engineering - Audio & Video | Count |
|---|---|
| Arrakis Computer / system | 3 |
| Desktop computer | 10 |
| XDS-Pro  Satelite receiver | 1 |
| XDS-Pro 4Q  Satelite receiver | 1 |
| Burk ARC-16 Remote Control unit | 1 |
| Dayton Industrial Receiver Model AF200 | 1 |
| Wegener Ipump 6420 Audiio Server | 1 |
| PI-963 Program Interruption Switch | 1 |
| Sage Digital ENDEC | 1 |
| NiCom STL Transmitter TSL 910 | 1 |
| TFT  stl Transmitter | 1 |
| DEVA Broadcast Audio Processor | 1 |
| Orban Model 8500FM | 1 |
| Arrakis ARC-8  Board | 2 |
| David 4 Audio Processor | 1 |
| Microphones | 8 |
| Barix Box | 2 |
| Henry Auto Switches | 2 |
| CSI FM Tuner | 2 |
| Remote Equipment System | 3 |
| Headphones | 8 |
| Various Video Equipment | 1 |
| Standard TVM 450 | 1 |
| Mackie DFX6 Studio Board | 1 |
| DX Antenna Widband TV Modulator DSM-220 | 1 |
| HP ProLaint DL380P Gen8 | 1 |
| All HVAC Systems | 2 |
| 60' American Tower | 1 |
| 9' Satellite Dish Receiver | 1 |
| Coverage Media System 3550 M4 | 1 |

| FM1 - Altus, OK | Count |
|---|---|
| Contenental Electrics Transmitter | 1 |
| HVAC Unit | 1 |
| RVR RXRL-LCD | 1 |
| NiCom Stl Receiver RSL 900 | 1 |
| TFT Stl Receiver | 1 |
| NiCom STL Transmitter TSL-910 | 2 |
| Burk ARC-16 Remote Control unit | 1 |
| FM Antenna Bays @ $3600 | 8 |
| FM Feed Line @ $42 per foot | 480 |
| Bext Fx1000 Broadcast Amplifier | 1 |
| Backup Generator | 1 |

| FM2 & FM3 - Altus, OK | Count |
|---|---|
| QEI FMQ-3500 | 1 |
| QEI Transparent Plus 695 FM Exciter | 1 |
| QEI Type 675 FM Exciter | 1 |
| Contenntal Electronics 816R-4 | 1 |
| NiCon STL Receiver RSL 900 | 2 |
| Netgear Router | 1 |
| FM Antenna Bays @ $3600 | 8 |
| FM Feed Line @ $42 per foot | 330 |
| FM Antenna Bays @ $3600 | 12 |
| FM Feed Line @ $42 per foot | 380 |
| HVAC UNIT | 2 |

| Altus - Equipment Storage | Count |
|---|---|
| Nautel NV15  Being rebuilt by EFI, Amarillo TX | 1 |
| QEI FMQ-10000  Being rebuilt by EFI, Amarillo TX | 1 |
| Harris SX-1 Transmitter  (AM From Athens) | 1 |
| 2 Commercial AC Units (Furnaces are in Frederick) | 2 |
| 20 Plus Computers HP /Compac / Dell | 20 |
| Adtec DUET MPEG2 Commercial Inserter | 21 |
| Adtec SOLOIST Broadcast MPEG2 Player | 2 |
| Various Wires and Cords | 1 |

**SUPPLEMENT TO AB 50 - EQUIPMENT**

| FREDERICK OK - Office - Studios - Engineering | Count |
|---|---|
| Desktop Coputer | 5 |
| Pyle PT 504 Radio Tuner | 1 |
| XENYX Q80 Board | 1 |
| Arrakis ARC-8 BLUE Audio Board | 1 |
| Arrakis Automation Docking Station | 2 |
| XDS Pro4Q Satelite Reciever | 2 |
| XDS PRO Satelite Reciever | 1 |
| Netgear ProSafe 24 Port Switch | 1 |
| Sage Digital ENDEC | 1 |
| Dayton Weather Monitor | 1 |
| Dayton FM Monitor | 1 |
| Wegener Audio server | 1 |
| Makie DFX 6 Audio board | 1 |
| Arrakis ARC-8 Audio Board | 1 |
| TFT Inc STL Transmitter | 1 |
| RDS VC-02 DSP Encoder | 1 |
| ORBAN Optimod-fm Model 8100A | 1 |
| Pro FX12 Board | 1 |
| JK Audio Inline Patch Phone Interface | 1 |
| ROLLS Live Mix MX34C | 1 |
| 9' Satellite Dish Receiver | 1 |
| Remote Equipment System | 2 |
| All HVAC Systems | 1 |
| Comrex Bric Link | 1 |
| Marti Model Stl-10 | 1 |
| Inovonics AM Audio Processor Model 222 | 1 |
| microphone | 6 |
| Headphones | 6 |
| CROWN XLS1000 Power Amplifieer | 1 |

| FREDERICK OK - FM Broadcast Site | Count |
|---|---|
| Harris HT 5CD Transmitter | 1 |
| ComPac2 HvAC units | 2 |
| Circuit Werkes Sicon-8 Remote Controller | 1 |
| Marti STL Receiver SR-20C | 1 |
| Optimod FM Orban 8100A | 1 |
| Energ y Onix backup transmitter ECO-25 | 1 |
| Harris 10Watt exiter | 1 |
| Burk ARC-16 Remote Control unit | 1 |
| FM Antenna Bays Back-Up @ $3600 | 6 |
| FM Feed Line @ $42 per foot | 340 |

| FREDERICK OK - AM Broadcast Site | Count |
|---|---|
| BE AM 500A Transmitter | 1 |
| Nicom STL Reeceiver Model RSL900 | 1 |
| Sine RP-8 Relay Panel | 1 |
| Qei Type 675 FM Exciter | 1 |
| Burk ARC-16 Remote Control unit | 1 |
| HVAC UNIT | 1 |
| FM Antenna Bays Back-Up @ $600 | 6 |
| FM Feed Line @ $42 per foot | 165 |

**SUPPLEMENT TO AB 50 - EQUIPMENT**

| Storage Warehouse - Shelf 1 | Count |
|---|---|
| Yamaha AV Receiver RX-V530 | 1 |
| Cabinet Speakers | 6 |
| SinClair Res-lok Duplex Model Q4220E*1  948993-1-1 | 1 |
| ICP DCR-974 Digiceiver | 1 |
| Broadcast Tools 8x2 Dual Stereo Switcher | 3 |
| Broadcast Tools 8x2 SS 16.4 Stereo Switcher | 3 |
| Smart Touch | 3 |
| RIDZ Switcher | 2 |
| Smart Caster Systems | 8 |
| Enco Automation System | 8 |
| Battery USB Power Strips | 5 |
| Desktop CPU | 4 |

| Storage Warehouse - Shelf 2 | Count |
|---|---|
| Studio CD Players (Sony, Teac) | 8 |
| Dual Tape Decks (Sony, Teac) | 6 |
| Technics Record Players | 2 |
| Belar FM Monitor | 1 |
| Potomac Instruments Audio Analyzer AA-51 Ser. 24491 | 1 |
| KAHN Commercial Incorporated Monitor | 1 |
| Desktop CPU | 15 |
| TFT Model 8600 STL Transmitter | 1 |

| Storage Warehouse - Shelf 3 | Count |
|---|---|
| Audio Science BOB 1024 Breakout Box | 1 |
| SuperFlex Pro Audio DVB-S DVB-S2 | 1 |
| Marti RPT 30 Series Remote Pickup Transmitter | 1 |
| Burke IP-8 | 1 |
| Audio Metrics Amp | 1 |
| Symetrix TI-101 Phone Interface | 1 |
| Broadcast tools 8.2 Plus Audio Switcher | 2 |
| Broadcast tools 4.4 Stereo Matrix Switcher | 1 |
| Star Guide 3 Satelite Receiver | 1 |
| AEQ Eagle Dual Channel Audio Codec | 1 |
| Broadcast Electronis ss-6 Satelite Switcher | 1 |
| Alesis Multi Mix 8 Line | 1 |
| Marti Stl Series transmitter | 1 |
| Wegener Communications DR 96 Digital Audio Recvr | 1 |
| Wegener Communications DR 185 Digital Audio Recvr | 1 |
| Wegener Communications Unity 4000 MPEG-2 IRD | 1 |
| Symetrix A-220 Amp | 1 |
| Rodix IDA-1600 Distribution Amp | 1 |
| VC02 DSP Encoder Via Radio | 1 |
| Broadcast Tools 8x2 Switcher | 1 |
| Stanton C-500 CD Player | 1 |
| Space Com Stystems M2000AP Data Receiver | 1 |
| Burk ARC-16 Remote Control | 1 |
| Sentry Systems AIR Sentry | 1 |
| KAHN Comm AM-Stereo Exciter | 1 |
| Marti RPT-15 Remote Trans | 1 |
| Marti STL-15C Transmitter | 1 |
| Realistic MPA-25  AMP | 1 |
| Stant C402 Rack Mount CD Player | 1 |
| International Datacasting Flex Route Audio Processor | 1 |
| Advanced Micro Dynamics TC-8 Remote Control | 1 |
| Star Guide 3 Satelite Receiver | 1 |
| Symetrix TI-101 Phone Interface | 1 |
| International Datacasting 4/16 Controller | 1 |
| TFT 884 RM modulation and Stereo Monitor | 1 |
| Quintech LS Dual L-Band Splitter | 1 |
| Kahn Power Slide Clear | 1 |

| Storage Warehouse - Shelf 4 | Count |
|---|---|
| Flat Screen Monitors Various Brands 13-17 inch | 16 |
| Harris CD Link | 1 |
| AutoGram "Pacemaker" Board | 1 |
| 4 USB Battery Backups | 1 |
| Burk ARC-16 Remote Control | 1 |
| Mackie ONYX 1640 Board | 1 |
| Back Up Tubes | 12 |
| LPB Board | 1 |
| Baver Board | 1 |
| Wegener SMNI1-Fm | 1 |
| Transmitter Replacement Boards | 6 |
| Large Board w/pots, Disassmebled Parts | 1 |

| Storage Warehouse - Shelf 5 | Count |
|---|---|
| Boxes of Various wires and power cords | 9 |
| Monitors with cables | 3 |
| AutoGram Control Board | 1 |

| Storage Warehouse - Shelf 6 | Count |
|---|---|
| Desktop CPU | 13 |
| Boxes of Various wires and power cords | 2 |

| Storage Warehouse - Pallets | Count |
|---|---|
| Boxes of Various wires and power cords | 12 |
| Printers | 2 |
| Orban-Optimod FM | 1 |

| Storage Warehouse - East Wall | Count |
|---|---|
| Equipment Racks Various Sizes | 10 |
| Large Spool of Coax 1 1/8" | 120 |
| 4 STL Antenna | 4 |
| Copper Cooling Pipes for Transmitter Connections | Various |
| Fittings for Copper pipe | Various |
| Large Spool of Coax  5/8" | 140 |
| Multiple Spools of Wire / Multi Strand not Coax | Various |

| Storage Warehouse - South Wall | Count |
|---|---|
| 4 FM Antenna Bays 98.3 | 4 |
| Pro FX 12 Board | 1 |
| Yamaha MG124c Board | 1 |
| Eurorack MX 2004A | 1 |
| 2 Furnace Units (Ac units are in Altus) | 2 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| Buena Vista CO - AM - Broadcast Site | Count |
|---|---|
| Autogram Mini Mix 12a Board | 1 |
| Getner phone System | 1 |
| Behringer ExtraGain Pro | 1 |
| Desktop computer | 2 |
| RadioShack 40 P.A. Amplifier | 1 |
| Pre Sonus Bluetube V2 | 1 |
| BE AM 1A AM Transmitter | 1 |
| Sine System RP-8 Remote controller | 1 |
| Inovonics Audio Processor model 222 | 1 |
| Sage Digital ENDEC | 1 |
| Ridz Switcher | 1 |
| Arrakis Automation System | 1 |
| Barix Box | 1 |
| Microphone | 3 |
| Remote Equipment System | 1 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| FRIONA TX - Broadcast Site Equipment Building | Count |
|---|---|
| Bard Wall Mount AC Units | 4 |
| Coax Spool - Back-Up - @ $42 Ft. | 220 |
| FM Bays - 95.7 @ $3600 | 8 |

| FRIONA TX - FM #1 | Count |
|---|---|
| Orban Model 8500FM Model 9100A Processor | 1 |
| Harris Trans FM35K MPS100205-00002 | 1 |
| FM Antenna Bays @ $3600 | 12 |
| FM Feed Line @ $42 Ft. | 385 |
| Sine System Model RP-8 Relay Panel | 1 |
| Various Electronic Equipment | All |

| FRIONA TX - FM #2 | Count |
|---|---|
| Bird RF Monitor Model 3171A | 1 |
| TFT Stereo Monitor Model 88A Serial # 1391489 | 1 |
| Circuit Werkes Sicon 8 RS-232 | 1 |
| Barix Box | 2 |
| Verizon Internet Box | 1 |
| Continental Transmitter Serial # 368 - Nautel | 1 |
| Omnia One    2001-0220-000 | 1 |
| Desktop Computer with Audio | 1 |
| Bird RF monitor Model 3171A | 1 |
| TFT Stereo Monitor Model 884 Serial # 1451645 | 1 |
| FM Antenna Bays @ $3600 | 10 |
| FM Feed Line @ $42 Ft. | 365 |
| Various Electronic Equipment | All |
| Remote Equipment System | 2 |
| Omnia 1 FM    2001-0220-000 | 1 |
| Harris Remote / Multimeter | 1 |

**SUPPLEMENT TO AB 50 - EQUIPMENT**

| LARIAT TX - FM Broadcast Equipment | Count |
|---|---|
| Nautel NV25  Transmitter (stored - Repaired - D Jones) | 1 |
| Nautel NV25  Transmitter (stored) | 1 |

| LARIAT TX - AM Broadcast Equipment | Count |
|---|---|
| Harris Gates 2 Transmitter Ser# MP01996000002 | 1 |
| CRL Systems Am Stereo Processor SMP-900 | 1 |
| Sine Systems RP-8 Relay / Remote | 1 |
| Barix Bricks Transiver Boxes @ $900 | 2 |
| Verizon Box | 2 |
| Desktop Computer with Audio | 2 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| HEREFORD TX - Broadcast Site Equipment Building | Count |
|---|---|
| RVR Transmitter Model PJ10KPS-CA | 1 |
| Barix Box | 1 |
| Orban 2000 Model 2200/v | 1 |
| Desktop Computer with Audio | 1 |
| FM Antenna Bays @ $3600 | 10 |
| FM Feed Line @ $42 Ft. | 385 |

| HEREFORD TX -  On-Air Studio Equipment | Count |
|---|---|
| Yamaha Board  MG12XV | 1 |
| Desktop Computers with Audio | 2 |
| Microphones / Headsets | 4 |
| Henry U.S.D.A. 2x4 amplifier | 1 |
| Microphones | 4 |
| Barix Boxes | 3 |
| Comrex Bric Link | 1 |
| Hafler TA 1600 | 1 |
| Netgear 16 port switch | 1 |
| SmartCaster Automation System | 1 |
| Ridz Switcher | 1 |
| Smart touch | 1 |
| Sony dual CD Player | 1 |
| Sage Digital ENDEC EAS Receiver | 1 |
| Rollz Synthesized Tuner | 1 |

| HEREFORD TX - Production Studio Equipment | Count |
|---|---|
| Desktop Computers with Audio | 2 |
| Henry U.S.D.A. 2x4 amplifier | 1 |
| Harris ProCast Board | 1 |
| Sine Systems RP-8 Relay Panel | 1 |
| Harris ProCast Board | 1 |
| Hafler TA 1600 | 1 |
| Alesis Multimix 8 USB FX | 1 |
| Remote Equipment System | 2 |
| Microphone / Headset | 3 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| LITTLEFIELD TX - AM Office Studios | Count |
|---|---|
| Yamaha MG124C | 1 |
| Getner phone System  DH20 | 1 |
| Behringer AMP MIC2200 | 1 |
| Desktop Computer with Audio | 3 |
| Pre Sonus Bluetube V2 | 1 |
| Microphone / Headset | 4 |
| Ridz Switcher | 1 |
| SmartCaster Automation System | 1 |
| Barix Box | 1 |
| BE AM 1A AM Transmitter | 1 |
| Sine System RP-8 Remote Control with Sensor | 1 |
| Inovonics Audio Processor model 222 | 1 |
| 9' Satellite Dish Receiver | 1 |
| AM Feed Line @ $22 per foot | 425 |
| Carrier AC units | 1 |
| Remote Equipment System | 2 |
| RadioShack 40 P.A. Amplifier | 1 |
| Autogram Mini Mix 12a Board | 1 |
| Remote Equipment System | 1 |
| Sage Digital ENDEC | 1 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| LUBBOCK TX - AM Broadcast Equipment | Count |
|---|---|
| Harris  Gates One Transmitter | 1 |
| AM 3 Tower Diplex Unit | 1 |
| Delta Electronics 81M-1 | 1 |
| Equipment Racks | 2 |
| Symetrix Stero Leveler Model 422 | 1 |
| Potomac Instruments Antenna Monitor #1294 | 1 |
| Inovonics Processor Model 222 Serial 124D | 1 |
| Comrex Bric Link | 1 |
| Verizon Internet Box | 1 |
| AM Feed Line @ $22 per foot | 700 |
| Rheem AC unit (to replace) | 1 |
| Shure Pro Microphone Mixer | 1 |
| Desktop Computer with Audio | 1 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| PLAINVIEW TX - Office & Broadcast Equipment | Count |
|---|---|
| Harris Dax-1  Transmitter | 1 |
| AM Feed Line @ $22 per foot | 425 |
| All HVAC Systems | 3 |
| 9' Satellite Dish Receiver | 3 |

| Studio 1 | Count |
|---|---|
| Desktop Computer with Audio | 3 |
| Arrakis ARC-8 Board | 1 |
| Numark MP102 | 1 |
| Alesis RA 150 amp | 1 |
| Microphone / Headset | 3 |

| Studio 2 | Count |
|---|---|
| Arrakis ARC-15 Board | 1 |
| Microphone / Headset | 5 |
| Desktop Computer with Audio | 2 |
| Telos KXI Phone System | 1 |
| Shure Microphone mixer | 1 |

| Studio 3 | Count |
|---|---|
| Desktop Computer with Audio | 2 |
| Audio Arts Board AIR4 | 1 |
| Microphone / Headsets | 2 |

| Engineering Room & Equipment Storage | Count |
|---|---|
| Arrakis Docking Unit | 3 |
| Desktop computer (arrakis) | 5 |
| Barix Box | 2 |
| Henry Engineering AUTO Switch | 2 |
| Technical Pro PS9U Power supply | 5 |
| Comrex Bric Link | 2 |
| Belar AM Modulation Monitor | 1 |
| HNAT Hindes nc TXL-110 | 1 |
| Wegener Pro Audo Server | 1 |
| XDSS-Pro4R Satelite reciever | 8 |
| Marti STL Transmitter | 2 |
| Rolls Digital Tuner | 1 |
| Inovonics FM Modulation Analyzer Model 500 | 2 |
| RR-962-W Weather reciever | 1 |
| Sage Didgital ENDEC | 2 |
| APHEX model 320A COMPELLOR | 1 |
| Remote Equipment System | 6 |
| Sine Systems RP-8 Relay Panal | 1 |
| Behringer Board | 3 |
| Behringer Board PMP4000 | 1 |
| Getner Mod Meter | 1 |
| Yamaha MG124c board | 1 |
| Ridz Switcher | 3 |
| Broadcast tools 5516.4Stereo Switcher | 1 |
| Enco Desktop Computer | 1 |
| Belar AM Modulation Monitor | 1 |
| AURAL STL Transmitter | 1 |
| 4 Foot Equipment Racks | 6 |
| AURAL STL Transmitter | 1 |
| RR-962-W Weather reciever | 1 |
| APHEX model 320A COMPELLOR | 1 |
| Engineering Various Supply Parts & Equip. | All |

| FM 1 & 2 Transmitter Site | Quantity |
|---|---|
| Harris FM 25K     85-8593-012 | 1 |
| PTEK  Fm 500 ES | 1 |
| Inovonics  David IV Fm Processor | 1 |
| Orban 8500 FM Digital Audio Processor | 1 |
| QEI transmitter - Parts | 1 |
| QEI FMQ-10000 Fm Transmitter  T10kw072 | 1 |
| QEI 675B Fm Exciter | 1 |
| Orban 2200 Processor  744136-015KH | 1 |
| Sine Systems RP-8 Relay Panal | 2 |
| Carrier AC unit | 2 |
| FM Antenna Bays @ $3600 | 8 |
| FM Feed Line @ $42 per foot | 380 |
| FM Antenna Bays @ $3600 | 12 |
| FM Feed Line @ $42 per foot | 420 |

| AM Transmitter Site | Quantity |
|---|---|
| Harris SX-5A Transmitter | 1 |
| Marti Model R-10 STL Receiver | 1 |
| Sine Systems RP-8 Relay Panal | 2 |
| Rheem AC unit | 1 |
| AM Feed Line @ $22 per foot | 840 |
| AM 4 Tower Diplex Unit | 1 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| VERNON TX - Office & Studios & Equipment | Count |
|---|---|
| Autogram Mini Mix 12a Board | 1 |
| Desktop or Laptop computer @ $800 | 4 |
| Sine System RP-8 Remote controller | 1 |
| Inovonics Audio Processor model 222 | 1 |
| Sage Digital ENDEC | 1 |
| Ridz Switcher | 1 |
| Arrakis Automation System | 1 |
| Microphone and Headsets @ $400 | 6 |
| Remote Equipment Broadcast System | 1 |
| Satellite Dish Systems @ $4800 | 2 |
| FM Antenna Bays @ $3600 | 4 |
| FM Coax Feed Line @ $42 Ft. | 240 |
| General Office Fixtures | All |
| Studio Speakers @ $125 | 6 |
| CD Players @ $325 | 4 |
| 10 Slider Console | 1 |
| Microphones Various @ $185 | 6 |
| Rack Switchers | 1 |
| Satellite Recievers @ $1325 | 2 |
| Equipment Racks @ $350 | 7 |
| Sage Digital Endec for EAS | 1 |
| Battery Backup Surge @ $125 | 3 |
| Marti Reciever | 1 |
| Telos Unit | 1 |
| LB Monogram M5M | 1 |
| Mic Mixermodel | 1 |
| Mic Stands @ $30 | 4 |
| AM BC1G Transmitter | 1 |
| Gates Mod Meter | 1 |
| Mod BELAR FMS | 1 |
| Orban Optimod | 1 |
| McMartin FM Exciter | 1 |
| Bird Watt Meter | 1 |
| Transmitter Exciter | 1 |
| SHUR Mic Mixer | 1 |
| Sherwood Am/FM Tuner | 1 |
| Communication Server | 1 |
| 30 WATT FM Exciter | 1 |
| Frequency Tester | 1 |
| Modulation Monitor | 1 |
| RF Sugnal Generator @ $85 | 2 |
| Bauer Exciter | 1 |
| Audio Generator | 1 |
| Marti 25W Transmitter | 1 |
| Yagi Attennas @ $235 | 3 |
| Marti Base Atenna | 1 |
| Drain Choke Box | 1 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| FM Studio Equipment | Count |
|---|---|
| Radio Systems Millenium Board | 1 |
| Radio systems DA-16 amplifier | 1 |
| Desktop computer  with Audio | 2 |
| Denon Rack Mount CD Players | 2 |
| Taskam Tu-690 Radio | 1 |
| Dorrough Loudness Monitor | 1 |
| DBX 286A Mic Processors | 2 |
| Samson S-Phone Headphone amp | 1 |
| Symetrix TI-101 Phone interface | 1 |
| Desktop computer (Arrakis) | 1 |
| Microphones | 3 |
| Central Air conditioning System | 1 |
| Remote Equipment System | 2 |
| Sage Didgital ENDEC | 1 |
| Airtools 6000 Broadcast audio delay | 1 |
| Broadcast tools SS 2.1 Stereo Switcher | 1 |
| Broadcast Tools SS 8.2 Dual Stereo Switcher | 1 |
| Compressor PRG-XL | 1 |
| 9' Satellite Dish Receiver | 3 |
| Headphones | 3 |
| Radio Systems Millenium Board | 1 |
| Denon CD/MP3 Player | 2 |
| Desktop computer  with Audio | 2 |
| DBX 286A Mic Processors | 2 |
| Samson S-Phone Headphone amp | 1 |
| Dorrough Loudness Monitor | 1 |
| Broadcast Tools SS 8.2 Dual Stereo Switcher | 1 |
| Radio systems DA-16 amplifier | 1 |
| Taskam Tu-690 Radio | 1 |
| Microphones | 2 |
| Headphones | 2 |
| Central Air conditioning System | 1 |
| RCA Tape deck | 1 |
| Production Equipment | Count |
| Tascam Tu-690 | 1 |
| Dorrough Loudness Monitor | 1 |
| RadioSystems DA-16 Amplifier | 1 |
| Broadcast Tools SS 4.2 Dual Stereo Switcher | 1 |
| Optimus Tape Deck | 1 |
| Dennon DC Mp3 Player | 1 |
| Mackie ONYX 1640 Board | 1 |
| Microphone / Headset | 1 |
| Engineering Equipment | Count |
| Wegener Audio Server | 1 |
| XDS Pro Satelite Receivers | 2 |
| Desktop Coputer with Audio | 2 |
| Arrakis Automation  Docking Station | 2 |
| Henry Engineering Auto Switch | 2 |
| Barix Box | 1 |
| Hano AMP MX101 | |
| Malakoff TX - FM Broadcast Equipment | Count |
| Harris ZXX 3500 Transmitter | 1 |
| Harris FlexStar KDX-Fm High Def Radio | 1 |
| Marti Model R-10 Reciever | 1 |
| Marti RPT series Remote pickup Transmitter | 1 |
| Omnia Processor | 1 |
| DRV DVS Security System Server | 1 |
| Burk ARCSolo Remote Control | 1 |
| Delco A.C. Generator Model 3E5398 | 1 |
| FM Antenna Bays @ $3600 | 6 |
| FM Feed Line @ $42 per foot | 385 |
| Central Air conditioning System | 1 |
| Athes TX - AM Broadcast Equipment | Count |
| Harris SX-1 transmitter | 1 |
| Optimod-Fm Model 8100a | 1 |
| Bext XT300 Fm Exciter | 1 |
| ine System RP-8 Remote Controller | 1 |
| Intelligent rack apdapter Model RAK-1 | 1 |
| Marti R-10 Aural STL Receiver | 1 |
| Optimod-AM Model 9100B | 1 |
| Harris DAX-1 | 1 |
| Window Unit AC | 2 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| HERLENA AR - Office - Studios & Engineering | Count |
|---|---|
| Harris HT FM Transmitter (backup) | 1 |
| Harris SX-1A AM Transmitter | 1 |
| Nautel NV5LT FM Transmitter | 1 |
| Henry Electric AutoSwitch | 2 |
| Desktop Computer with Audio | 6 |
| Orban Optimod 9200 FM Processor | 1 |
| Pyramid EAS Tuner | 1 |
| TP-Link TL-SG1024 24 port switch | 1 |
| Barix Box | 2 |
| NiCom FM transmitter mod.NT30 | 1 |
| Wegener Audio Server | 1 |
| XDS-PRO4Q | 1 |
| XDS PRO1 MEDIA | 1 |
| XDS -PRO1 | 1 |
| Sine Systems Remote RFC-1/B | 1 |
| Sine Systems Model RP-8 Panel | 1 |
| Sage Digital Endec | 1 |
| Multicomm Pro-XL MDX4600 Processor | 1 |
| Arrakis Docking Stations | 2 |
| Microphones | 6 |
| headphones | 6 |
| Desktop Computer with Audio | 3 |
| Yamaha Board MG12XU | 1 |
| Broadcast Tools Dual Stereo Audio Switcher | 1 |
| Pyle PT 504 Tuner | 3 |
| Radio Systems INC TI-101 | 1 |
| Arrakis Systems  ARC-8 Board | 2 |
| JK Audio Phone interface | 1 |
| Behringer Mini Amp | 1 |
| Technics SL-PG480a CD Player | 2 |
| Remote Equipment System | 2 |
| AM Feed Line @ $22 per foot | 425 |
| All HVAC Systems | 1 |
| 9' Satellite Dish Receiver | 3 |
| FM Antenna Bays @ $3600 | 12 |
| Belar FM Amplifier | 1 |
| AM Feed Line @ $42 per foot | 620 |
| Exstreamer 500 FM Tuner | 1 |
| Optimus Dual Tape deck | 2 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| Mountain Home, AR - Office & Studios | Count |
|---|---|
| Microphone | 6 |
| Headphones | 6 |
| Desktop Computer with Audio | 7 |
| Arrakis Automation  Docking Station | 3 |
| Allen and Heath XB14 2 Board | 1 |
| Innkeeper 2 Digital hybrid | 1 |
| Arrakis 1200-10S Board | 1 |
| XDS-PRO DVB | 2 |
| Ipump 6420 Audio Server | 1 |
| Sage Digital ENDEC | 1 |
| TFT EAS 940A | 1 |
| Behringer PRO-XL Processer MOX4600 | 1 |
| Digigram Pyko | 1 |
| Barix Boxes | 1 |
| Technics ST-F460 Stereo Tuner | 1 |
| Remote Equipment System | 1 |
| All HVAC Systems | 1 |
| 9' Satellite Dish Receiver | 1 |
| Yagi Antennas | 2 |
| FM #1 | Count |
| Deva Broadcast Model D864-fm Processor | 1 |
| Andrew MR050 | 1 |
| BE FM 5C Transmitter | 1 |
| Barix Boxes | 1 |
| Sine System Model RP-8 Relay Panel | 1 |
| Sine System RFC-1/8 Remote Controller | 1 |
| HVAC Unit | 1 |
| FM Antenna Bays @ $3600 | 6 |
| FM Feed Line @ $42 per foot | 280 |
| FM #2 | Count |
| HVAC Unit | 1 |
| BE FM 10S Transmitter | 1 |
| Broadcast Electronics FX50 Exciter | 1 |
| Optimod FM 8200 Processor | 1 |
| Desktop Computer with Audio | 1 |
| Barix Boxes | 1 |
| FM Antenna Bays @ $3600 | 6 |
| FM Feed Line @ $42 per foot | 385 |
| FM #1 | Count |
| Nautel VS2.5 Transmitter | 1 |
| HVAC Unit | 1 |
| Netgear GS108 Switch | 1 |
| Cyber Power Backup | 1 |
| Harris Gates One Transmitter (back-up) | 1 |
| Barix Boxes | 1 |
| FM Antenna Bays @ $3600 | 6 |
| FM Feed Line @ $42 per foot | 385 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| BENTON, AR - Office & Studios & Equipment | Count |
|---|---|
| Microphone | 5 |
| Headphones | 5 |
| Desktop Computer | 5 |
| Arrakis Automation  Docking Station | 1 |
| Audioarts Engineering R-55 Board | 1 |
| Tripp Lite | 1 |
| Audio metrics | 2 |
| Jones 16420 Receiver | 1 |
| Barix Boxes | 4 |
| Tp Link 24 port Switch | 1 |
| MT-VIKI 8 port | 1 |
| Omnia.9 | 1 |
| Sage Digital ENDEC | 1 |
| Audioarts Engineering R-5 Board | 1 |
| Commander G3 TLR | 1 |
| Gentner Phone Hybrid SPH-3A | 1 |
| TFT Inc   STL Transmitter | 1 |
| Marti Model Stl-10 | 1 |
| Remote Equipment System | 4 |
| AM & FMX - Benton, AR. | Count |
| Marti Modle R-10 STL Receiver | 1 |
| Optimod-AM Orban Model 9100A | 1 |
| Nautel VS1 | 1 |
| Sine System Model RP-8 Relay Panel | 1 |
| Harris Gates One Transmitter | 1 |
| HVAC Unit | 1 |
| FM Antenna Bays @ $3600 | 6 |
| FM Feed Line @ $22 per foot X 385' | 1 |
| HVAC Systems @ $4800 | 1 |
| AM & FMX - Malvern, AR | Count |
| Rolls Tuner RS 80 | 1 |
| Inovonics Model 222 AM Processor | 1 |
| Sine System Model RP-8 Relay Panel | 1 |
| Bext FM Exciter XT300 | 1 |
| Barix Boxes | 1 |
| BE AM1A Transmitter | 1 |
| FM Antenna Bays @ $3600 | 6 |
| FM Feed Line @ $42 per foot | 385 |
| HVAC Systems @ $4800 | 1 |
| AM & FM - Arkadelphia, AR | Count |
| Barix Boxes | 1 |
| Desktop Computer | 1 |
| Orban Optimod Model 8100a | 1 |
| Harris Reciever CDL | 1 |
| Nautel VS 2.5 Transmitter | 1 |
| Broadcast Electronics AM 1A  Transmitter | 1 |
| Optimod-AM Orban Model 9100A | 1 |
| FM Antenna Bays @ $3600 | 6 |
| FM Feed Line @ $42 per foot | 328 |
| HVAC Systems @ $4800 | 1 |
| FM - Bismark, AR | Count |
| HVAC Systems @ $4800 | 1 |
| Nautel VS1 | 1 |
| Barix Boxes | 1 |
| Andrew Dehydrator System | 1 |
| Desktop Computer | 1 |
| FM Antenna Bays @ $3600 | 6 |
| FM Feed Line @ $42 per foot | 288 |
| HVAC Systems @ $4800 | 1 |
| FM - Gurdon, , AR | Count |
| Harris HT 7CD Transmitter | 1 |
| Orban 2200 Optimod Fm Processor | 1 |
| Barix Boxes | 1 |
| Desktop Computer | 1 |
| RFS Cablewave System | 1 |
| FM Antenna Bays @ $3600 | 8 |
| FM Feed Line @ $42 per foot | 460 |
| HVAC Systems @ $4800 | 1 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| GREENVILLE MS - Office & Studios & Engineering | Count |
|---|---|
| Audioarts Engineeering R-60 Board | 1 |
| APS Back-UPS XS1000 | 1 |
| Desktop computer with Audio | 3 |
| Stanton c.500 Dual rack mount CD Player | 1 |
| Headphones | 6 |
| Remote Equipment System | 2 |
| Microphones | 6 |
| AM Feed Line @ $28 per foot | 425 |
| AM Feed Line @ $42 per foot | 655 |
| All HVAC Systems | 1 |
| 9' Satellite Dish Receiver | 2 |
| FM Antenna Bays @ $3600 | 12 |
| Optimus sa-155 Stereo Amplifier | 1 |
| Symetrix 528E Voice Processer | 1 |
| Linksys Sr224g 24 Port Switch | 1 |

| AM Transmitter and Studio | Count |
|---|---|
| Audioarts AIR4 Board | 1 |
| Technics Stereo Receiver SA-EX320 | 1 |
| Sage Digital Endec Eas | 1 |
| Sage ENDEC Receiver | 1 |
| Stanton c.500 Dual rack mount Cd Player | 1 |
| DBX 286S Mic Preamp Processer | 1 |
| Telos Phone System | 1 |

| FM Transmitter and studio | Count |
|---|---|
| Inovonics AM Processor | 1 |
| Nautel NV20Lt   Fm Transmitter | 1 |
| Nautel AMPFET 1     AM Transmitter | 1 |
| Circuitwerkes Sicon-8 Remote Site Cntroller | 1 |
| Omnia Audio Processer | 1 |
| BW Broadcast TX600V2 | 1 |
| DBX 286A Mic Preamp Processer | 1 |
| Telos Phone System | 1 |
| Stanton c.500 Dual rack mount CD Player | 1 |

| Greenville Engineering Room | Count |
|---|---|
| Wegener Audiio Server | 1 |
| XDS Pro4Q Satelite Receiver | 1 |
| Netgear ProSafe 24 Port Switch | 1 |
| Henry Auto Switches | 2 |
| Barix Box | 2 |
| Arrakis Docking Unit | 2 |
| Desktop computer (2 have Arrakis Systems) | 2 |
| Streme MCR Series Media Content Receiver | 1 |

SUPPLEMENT TO AB 50 - EQUIPMENT

| BENTON AR - Engineering Shop & Vehicle | Count |
|---|---|
| Arrakis Systems ARC-8 Console | 2 |
| TASCAM M-312 MIXER | 1 |
| Avaya IP Offcie 500 V2 | 1 |
| Avaya 1408D02A-003 Phones | 8 |
| Netgear FS116 | 1 |
| Netgear Prosafe 24 Port 10/100 Switch | 1 |
| Cisco SF 200-48 switch | 1 |
| 3Com Switch 3226 | 1 |
| Cisco Catalyst 2960 Switcher | 3 |
| Cisco Catalyst 2950 Switcher | 1 |
| Gorman Redlich EAS Encoder | 1 |
| Sage Digital Endec 3644 | 3 |
| Digigram 222HR Audio Cards | 3 |
| Audio Science ASI6514 | 1 |
| Audio Science ASI6685 | 2 |
| Audio Science ASI6540 | 3 |
| Audio Science BOB | 6 |
| Broadcast Tools 8.2 Plus Switcher | 1 |
| Quintech 16 Way Splitter LS16 2150A | 1 |
| ATI Dule Distribution Amplifier DA208 | 1 |
| Eventide Broadcast Delay DB914 | 1 |
| Air Tools Broadcast Delay 6000 | |
| Gentner SPH-10 Telephone Hybrid | 1 |
| Gentner SPH-5 Telephone Hybrid | 1 |
| TEAC TX110 FM Stereo Tuner | 1 |
| ROLLS AM FM DIGITAL TUNER HR78 | 5 |
| ROLLS AM FM DIGITAL TUNER RS80 | 1 |
| Bext FM Receiver 210 | 1 |
| Sony Digital Audio Tuner STR-K74DP | 1 |
| Dayton NOAA Weather Receiver AF6300 | 1 |
| Dayton FM Monitor610 | 1 |
| Symetrix 528e Voice Processor | 2 |
| DBX 284A Mic Preamp Processor | 1 |
| DBx 286A Mic Preamp Processor | 2 |
| DbX 266XL Compressor Gate | 1 |
| symetrix 528 Voice Processor | 1 |
| Behringer Composer Pro XL | 1 |
| Dolby Spectral Processor 740 | 1 |
| Blonder Labs Agile Demodulator AD-18 | 1 |
| Andrew Dehydrator | 1 |
| Andrew Deyhydrator MR050 | 1 |
| Orban 8000 A AM Processor | 2 |
| Orban 8100 A AM Processor | 1 |
| CRL Spectral Entergy Compressor SEC 400 | 1 |
| Apex System Compellor | 1 |
| Inovoincs AM Processor 222 | 1 |
| Broadcast Electronics AM-500 | 1 |
| CCA FM 20g EXCITER | 1 |
| Marti Transmitter STL-10 | 2 |
| Marti Reciever  R10 | 1 |
| Moseleyl PC600 STL Transmitter | 1 |
| Moseleyl PC606 STL Transmitter | 1 |
| Element 22in LCD TV | 1 |
| Linksys Business router LRT224 | 1 |
| Netgear Auto 10/100 5 Port Switch | 1 |
| TP Link TLSG1024 Switch | 1 |
| Dlink DGS108 Switch | 1 |
| Sage Digital EAS 3644 | 1 |
| RE-20 Studio Microphones with Shockmount | 6 |
| Lenovo ThinkCentre Computer | 2 |
| Dell Optiplex 380 | 3 |
| Dell LED Monitors 27" | 6 |
| HP ProOne 600 All in one Computer  27" | 1 |
| Comrex STAC VIP Phone Hybrid Mainframe | 1 |
| Comrex STAC VIP phone Phone Assistant | 1 |
| Audio Arts PS | 1 |
| Audio Arts R-55 On Air Audio Console | 1 |
| Audio ARTS R-60 PS | 1 |
| Audio ARTS R-60 One Air Audio Console | 1 |
| Mosely PCL STL Transmitter 6000 | 1 |
| Cambium Networks PTP 800 | 2 |
| Xerox WorkCentre 6027 Multi Copy FAX | 1 |

## ADDENDUM AB-62 – LEASE AND FCC LICENSE STATUS

Case 24-70089-swe11    Doc 67    Filed 04/30/24    Entered 04/30/24 23:56:59    Desc Main
Document      Page 13 of 13

**Exhibit H013 -- Station VB lease status 20240430**

| | Lease Numb. | Site Numb. | Site Location | Station Calls | Site Status | Station Info — Statement with Details | ACTIVE / INACTIVE | Note |
|---|---|---|---|---|---|---|---|---|
| 4 | 1807 | US-TX-5036 | Lubbock | KDAV AM | Off-Air | FCC STA - Can Sell With New Lease to Buyer | VB Inactive | |
| 5 | 3348 | US-TX-5049 | Plainview | KKYN FM | On-Air | New Site Lease - VB Not Needed - FCC STA File to Change Site & Power | VB Inactive | |
| 6 | 3349 | US-TX-5049 | Plainview | KRIA FM | On-Air | New Site Lease - VB Not Needed - FCC STA File to Change Site & Power | VB Inactive | |
| 7 | 3351 | US-TX-5050 | Plainview A | KREW AM | Off-Air XX | FCC STA - Can Return FCC Lic. - Offer to Trade Tower for OKLA Two Sites | VB Inactive | |
| 8 | 3352 | US-TX-5051 | Plainview A | KVOP AM | Off-Air | FCC STA - Can Sell With New Lease to Buyer | VB Inactive | |
| 9 | 3353 | US-TX-5052 | Plainview B | KVOP AM | Off-Air | FCC STA - Can Sell With New Lease to Buyer | VB Inactive | |
| 10 | 3354 | US-TX-5053 | Plainview C | KVOP AM | Off-Air | FCC STA - Can Sell With New Lease to Buyer | VB Inactive | |
| 11 | 3355 | US-TX-5054 | Plainview D | KVOP AM | Off-Air | FCC STA - Can Sell With New Lease to Buyer | VB Inactive | |
| 12 | 5396 | US-AR-5023 | Calico Rock | KJMT FM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 13 | 5397 | US-AR-5024 | Viola | KCMC FM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 14 | 5398 | US-AR-5025 | Embaok | KRZP FM | On-Air | New Site Lease - VB Not Needed - FCC STA File to Change Site & Power | VB Inactive | |
| 15 | 5527 | US-TX-5163 | Levelland | KLVT AM | On-Air | Station Sold - Owner will move if needed - Can Sell to Owner with New Lease | VB Inactive | Note 1 |
| 16 | 5528 | US-TX-5164 | Littlefield | KZZN AM | Off-Air XX | FCC STA - Can Return FCC Lic. - Offer to Trade Tower for OKLA Two Sites | VB Inactive | |
| 17 | 5897 | US-OK-5007 | Altus | KEYB FM | On-Air | New Site Lease - VB Not Needed - FCC STA File to Change Site & Power | VB Inactive | |
| 18 | 5898 | US-OK-5016 | Hollis | KJOK FM | On-Air | New Site Lease - VB Not Needed - FCC STA File to Change Site & Power | VB Inactive | |
| 19 | 5899 | US-OK-5016 | Hollis | KKRE FM | Off-Air | Lic. Returned to FCC | VB Inactive | |
| 20 | 5996 | US-OK-5017 | Frederick | KYBE FM | On-Air | New Site Lease - VB Not Needed - FCC STA File to Change Site & Power | VB Inactive | |
| 21 | 5997 | US-OK-5019 | Frederick | KTAT AM | Off-Air XX | FCC STA - Can Return FCC Lic. - Offer to Trade Tower for OKLA Two Sites | VB Inactive | |
| 22 | 6612 | US-MS-5036 | Greenville | WDMS FM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 23 | 6613 | US-MS-5036 | Greenville | WGVM AM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 24 | 6624 | US-AR-5034 | Helena | KFFA FM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 25 | 6625 | US-AR-5035 | Helena | KFFA AM | Off-Air XX | FCC STA - Can Return FCC Lic. - Offer to Trade Tower for OKLA Two Sites | VB Inactive | |
| 26 | 7800 | US-TX-5363 | Malakoff | KCKL FM | On-Air | New Site Lease - VB Not Needed - FCC STA File to Change Site & Power | VB Inactive | |
| 27 | 7801 | US-TX-5364 | Athens | KLVQ AM | Off-Air XX | FCC STA - Can Return FCC Lic. - Offer to Trade Tower for OKLA Two Sites | VB Inactive | |
| 28 | 7803 | US-TX-5364 | Athens | KLVQ AM | Off-Air XX | FCC STA - Can Return FCC Lic. - Offer to Trade Tower for OKLA Two Sites | VB Inactive | |
| 29 | 7821 | US-CO-5096 | Buena Vista | KSKE AM | Off-Air | Lic. Returned to FCC | VB Inactive | |
| 30 | 7995 | US-AR-5039 | Gurdon | KYXK FM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 31 | 7996 | US-AR-5040 | Caddo Valley | KWPS FM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 32 | 8338 | US-AR-5036 | Benton | KAFN AM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 33 | 8339 | US-AR-5037 | Malvern | KZYP AM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 34 | 8340 | US-AR-5038 | Arkadelphia | KDEL FM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 35 | 8341 | US-AR-5038 | Arkadelphia | KVRC AM | On-Air XX | Can be Turned off with FCC STA Filing - Can Sell With New Lease to Buyer | VB ACTIVE | |
| 36 | 8682 | US-TX-5493 | Graham | KWKQ FM | On-Air | Station Sold - Owner will move if needed - Can Sell to Owner with New Lease | VB Inactive | Note 1 |
| 37 | 8683 | US-TX-5494 | Graham | KSWA AM | Off-Air | Lic. Returned to FCC | VB Inactive | |
| 38 | 8684 | US-TX-5495 | Breckenridge | KLXK FM | On-Air | Station Sold - Owner will move if needed - Can Sell to Owner with New Lease | VB Inactive | Note 1 |
| 39 | 8685 | US-TX-5495 | Breckenridge | KROO AM | Off-Air | Lic. Returned to FCC | VB Inactive | |
| 40 | 9867 | US-TX-5577 | Vernon | KVWC AM | Off-Air | Lic. Returned to FCC | VB Inactive | |
| 41 | 9868 | US-TX-5577 | Vernon | KVWC FM | On-Air | New Site Lease - VB Not Needed - FCC STA File to Change Site & Power | VB Inactive | |
| 42 | 10006 | US-TX-5578 | Lariat | KICA AM | Off-Air | Lic. Returned to FCC | VB Inactive | |
| 43 | 10007 | US-TX-5578 | Lariat | KICA FM | Off-Air | FCC STA - Can Sell With New Lease to Buyer | VB Inactive | |
| 44 | 10008 | US-TX-5578 | Lariat | KKYC FM | Off-Air | Lic. Returned to FCC | VB Inactive | |
| 45 | 10009 | US-TX-5579 | Friona | KGRW FM | On-Air | New Site Lease - VB Not Needed - FCC STA File to Change Site & Power | VB Inactive | |
| 46 | 10010 | US-TX-5579 | Friona | KNNM FM | Off-Air | FCC STA - Can Sell With New Lease to Buyer | VB Inactive | |
| 47 | **Note 1** | | | | | Debtor sold these stations approximately three years ago with the consent of VB. The parties have since disputed the sale and/or effects of the sale. VB possibly still carries these lease in the name of the Debtor. Debtor reserves all facts, claims, issues, rights, remedies, and/or defenses regarding these stations, the leases, and the sale. | | |

4864-7874-0926, v. 1

**ADDENDUM – SCHEDULE G**
**NON-VERTICAL BRIDGE TOWER LEASES DETAIL**

| | | |
|---|---|---|
| KGRW FM | City of Friona | $500 per month includes electric utility. |
| | Start Date | Sept. 2023 |
| | Terms | Five Years |
| | Options | Automatically Renews Annually |
| | Location | W 15th and St James Ave      Friona, TX. 79035 |
| | Personal Guarantee | None |
| KKYN FM | Lift Systems LLC | $350 per month |
| | Start Date | Sept 2023. |
| | Terms | Five Years |
| | Options | Five Years Repeated |
| | Location | County Rd 143 Halfway TX. |
| | Personal Guarantee | None |
| KRIA FM | Lift Systems LLC | $350 per month |
| | Start Date | Sept 2023. |
| | Terms | Five Years |
| | Options | Five Years Repeated |
| | Location | County Rd 143 Halfway TX. |
| | Personal Guarantee | None |
| KNNK FM | South Plains Com. | $700 per month includes electric utility. |
| | Start Date | January 2024 |
| | Terms | Five Years |
| | Options | Five Years Repeated |
| | Location | HWY 610 Castro County TX. |
| | Personal Guarantee | None |
| KVWC FM | D&D Communications | $600 per month |
| | Start Date | Planned June 01, 2024 |
| | Terms | Five Year |
| | Options | Five Years Repeated |
| | Location | 937 N Bailey St – Electra, TX 76360 |
| | Personal Guarantee | None |
| KYBE FM | D&D Communications | $600 per month |
| | Start Date | Planned June 01, 2024 |
| | Terms | Five Year |
| | Options | Five Years Repeated |
| | Location | 937 N Bailey St – Electra, TX 76360 |
| | Personal Guarantee | None |
| KCKL FM | Titan Tower | $800 per month |
| | Start Date | August 01, 2023 |
| | Terms | Five Years |
| | Options | Five Years Repeated |
| | Locations | 32-14-11.0 N  095-50-21.0 W          Athens, TX. |
| | Personal Guarantee | None |

4864-7874-0926, v. 1

**ADDENDUM – SCHEDULE G**
**NON-VERTICAL BRIDGE TOWER LEASES DETAIL**

| KLVQ FMX | Titan Tower | $400 per month | |
|---|---|---|---|
| | Start Date | August 01, 2023 | |
| | Terms | Five Years | |
| | Options | Five Years Repeated | |
| | Locations | 32-14-11.0 N  095-50-21.0 W | Athens, TX. |
| | Personal Guarantee | None | |

**ADDENDUM – SCHEDULE G**
**OFFICE LEASE DETAIL**

| Mtn. Hm. | M Properties | Annual $6007.33 |
|---|---|---|
| | Start Date: | April 30, 2016 |
| | Terms | Extended through the end of 2026. |
| | Options | To be reviewed end of 2026. |
| | Location | 223 Russell St. – Mountain Home, AR. |
| | Personal Guarantee | None |
| W-Tex | Media Facilities LLC | Annual $30,000 |
| | Start Date: | January 01, 2022 |
| | Terms – Options | 5 years – Additional 5-year |
| | Location | 3218 Quincy St – Plainview, TX. |
| | | Includes small office at: Hereford and Littlefield |
| | Personal Guarantee | None |
| Great Plains | Media Facilities LLC | Annual $30,000 |
| | Start Date: | March 01, 2022 |
| | Terms - Options | 5 Years – Additional 5-year |
| | Location | 808 Main St – Altus, OK |
| | | Includes small office at: Vernon and Frederick |
| | Personal Guarantee | None |
| Delta | Media Facilities LLC | Annual $30,000 |
| | Start Date: | March 01, 2022 |
| | Terms - Options | 5 Years – Additional 5-year |
| | Location | 1360 Radio Road – Helena AR |
| | | Includes small office at: Greenville, MS. |
| | Personal Guarantee | None |

## SCHEDULE H – CO-DEBTORS ON EQUIPMENT LEASES

| Loan Number | Lender Name | Account Number | GUARANTORS LISTED ON LOAN DOCUMENTS | NOTES |
|---|---|---|---|---|
| 1 | Ailco | 03901 48 mth - File Saved | Gentry Spearman<br>Monte Spearman | 1 |
| 2 | Amur | 1098766 File Saved | Monte Spearman | 1 |
| 3 | Amur | 1069481 - SP 031524 | None per Debtor records | |
| 4 | Amur | 1053897 | None per Debtor records | |
| 5 | Amur | 1067515 | None per Debtor records | |
| 6 | Ascentium | 2550304 - File Saved | None per Debtor records | |
| 7 | Balboa | B-382863-000 File Saved | Monte Spearman | 1 |
| 8 | Blue Bridge | 142995 - File Saved | None per Debtor records | |
| 9 | Crest Capitol - US Bank | 600-0159830 - File Saved | Gentry Spearman<br>Monte Spearman | 1 |
| 10 | Crest Capitol - US Bank | 600-0170629 - File Saved | None per Debtor records | |
| 11 | Hamni Bank | 40478603 | None per Debtor records | |
| 12 | Hitachi | 5878100-001 - File Saved | None per Debtor records | |
| 13 | Marlin - Peac Com. | 1803596 - File Saved | Monte Spearman | 1 |
| 14 | Meridian | 112803-002 - File Saved | Monte Spearman | 1 |
| 15 | New Lane Fin. B-M | 16385RWBM - File Saved | Monte Spearman<br>Gentry Spearman | 1, 2 |
| 16 | Pawnee | 387609 - File Saved | Monte Spearman | 1 |
| 17 | Summit - Midland | 22064 or 404-28303 Veronica | None per Debtor records | |
| 18 | Summit | 22064-001 | None per Debtor records | |
| NOTE | 1 | Debtor does not purport to waive any defenses of any guarantors by listing the named individuals as appearing on loan documentation as a potential guarantor | |
| NOTE | 2 | Guaranties appear in document set but are not executed.  Thus, guaranty liability is disputed. | |

C:\Users\jcarruth\ND Office Echo\VAULT-C9SL7ZTY\[schedules SOFA addenda 002 4893-5596-7166 v.1.xlsx]Sheet1

**Fill in this information to identify the case:**

Debtor name     **High Plains Radio Network, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **24-70089**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$544,675.16** |
| **For prior year:** From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$2,500,795.32** |
| **For year before that:** From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$2,078,811.39** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

| Debtor | **High Plains Radio Network, LLC** | Case number (if known) | **24-70089** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See Attached Addendum** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attached Addendum** | | $0.00 | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Vertical Bridge Reit, LLC vs. High Plains Radio Network, LLC**<br>**50-2022-CA-001423** | collection | **Circuit Court -15th Judicial Circuit**<br>**205 North Dixis Hwy**<br>**3188 PGA Blvd**<br>**West Palm Beach, FL 33401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Debtor | **High Plains Radio Network, LLC** | Case number *(if known)* | **24-70089** |

---

**Part 4:** **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:** **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:** **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Weycer Kaplan Pulaski & Zuber, P.C.**<br>**24 Greeway Plaza, Suite 2050**<br>**Houston, TX 77046** | **- SEE ALSO, ADDENDUM** | **3/19/24** | **$5,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Weycer Kaplan Pulaski & Zuber, P.C.**<br>**24 Greeway Plaza, Suite 2050**<br>**Houston, TX 77046** | **- SEE ALSO, ADDENDUM** | **3/25/24** | **$4,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **High Plains Radio Network, LLC**                     Case number *(if known)*  **24-70089**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Weycer Kaplan Pulaski & Zuber, P.C.** **24 Greeway Plaza, Suite 2050** **Houston, TX 77046** | **- SEE ALSO, ADDENDUM** | **3/25/24** | **$6,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **Weycer Kaplan Pulaski & Zuber, P.C.** **24 Greeway Plaza, Suite 2050** **Houston, TX 77046** | **- SEE ALSO, ADDENDUM** | **3/26/24** | **$7,500.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Weycer Kaplan Pulaski & Zuber, P.C.** **24 Greeway Plaza, Suite 2050** **Houston, TX 77046** | **- SEE ALSO, ADDENDUM** | **3/26/24** | **$8,500.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:** Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

| Debtor | **High Plains Radio Network, LLC** | Case number *(if known)* 24-70089 |

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **PO Box 1478** **Plainview, TX 79073** | |
| 14.2. | **205 S 25 Mile Ave** **Hereford, TX 79045** | |
| 14.3. | **3218 Quincy St** **Plainview, TX 79072** | |
| 14.4. | **2300 Country Rd 40** **Plainview, TX 79072** | |
| 14.5. | **725 FM 2013** **Friona, TX 79035** | |
| 14.6. | **808 Main Street** **Altus, OK 73522** | |
| 14.7. | **207 West Grand Avenue** **Frederick, OK 73542** | |
| 14.8. | **2651 CR 191** **Littlefield, TX 79339** | |

**Part 8:** **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:** **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses,

| Debtor | **High Plains Radio Network, LLC** | Case number *(if known)* **24-70089** |
|---|---|---|

cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:  Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Debtor | High Plains Radio Network, LLC | | Case number *(if known)* | 24-70089 |
|---|---|---|---|---|

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

■ None

| Name and address | Date of service<br>From-To |
|---|---|
| | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Monte L. Spearman**<br>**PO Box 1478**<br>**Plainview, TX 79073** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Debtor   **High Plains Radio Network, LLC**

Case number *(if known)*   **24-70089**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Monte L. Spearman | PO Box 1478<br>Plainview, TX 79073 | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 **See SOFA 4 Above** | | | |
| **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| Debtor | **High Plains Radio Network, LLC** | Case number *(if known)*  **24-70089** |
|---|---|---|

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **May 13, 2024**

**/s/ Monte L. Spearman**                                    **Monte L. Spearman**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor     **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

| ADDENDUM SOFA 3 – SEE BELOW |
|---|
| **ADDENDUM SOFA 4 – SEE BELOW** |
| **ADDENDUM SOFA 11 – SEE BELOW** |

| SOFA | Event | Amount | SOFA | Amount |
|---|---|---|---|---|
| 3/19/2024 | deposit / payment | 5,000.00 | 11.1 | 5,000.00 |
| 3/25/2024 | deposit | 4,000.00 | 11.2 | 4,000.00 |
| 3/25/2024 | deposit | 6,000.00 | 11.3 | 6,000.00 |
| 3/26/2024 | deposit | 7,500.00 | 11.4 | 7,500.00 |
| 3/26/2024 | deposit | 8,500.00 | 11.5 | 8,500.00 |
| | **Total pre-pet retainer** | 31,000.00 | | 31,000.00 |
| 3/26/2024 | WKPZ inv. 244243 | (3,994.50) | | |
| 3/26/2024 | Filing fee | (1,738.00) | | |
| | **Retainer remaining** | 25,267.50 | | |
| | **Total retainer agreed** | 52,000.00 | | |
| | **Retainer balance owed** | 21,000.00 | | |

# SOFA 3 ADDENDUM

**High Plains Radio Network LLC**

## Vendor Payments

**12/27/2023 To 3/26/2024**

| Recipient | Address 1 | Amount Paid |
|---|---|---|
| Adobe Production Service | acct 456180863 | $393.00 |
| | 345 Park Ave. | |
| | San Jose, CA 95110-2704 | |
| | | |
| ADP Payroll | ADP Services | $240,259.00 |
| | | |
| | | |
| | | |
| | | |
| Airgas USA LLC | PO Box 734671 | $119.52 |
| | Dallas, TX 75373-4671 | |
| | USA | |
| | | |
| Altus Power | 509 S Main St | $1,005.00 |
| | Altus, OK 73521 | |
| | | |
| | | |
| | | |
| American Express    MLS | PO Box 650448 | $2,406.00 |
| | Dallas, Tx 79265-0448 | |
| | | |
| | | |
| | | |
| American Family Insurance | 4050 S. Timberline Rd. | $1,774.39 |
| | Ft. Collins, Co. 80525 | |
| | USA | |
| | | |
| | | |
| AppRiver | PO Box 749665 | $159.90 |
| | Atlanta, GA 30374-9665 | |
| | | |
| | | |
| Arrakis Systems | 6604 Powell St | $2,700.00 |
| | Loveland, Co 80538 | |
| | | |
| | | |
| Atmos    GV | GV 4008614071 | $333.79 |
| | PO Box 740353 | |
| | Cincinnati, OH 45274-0353 | |
| | | |

5/13/2024                                                                                                    10:01 PM

|  | A | B | C |
|---|---|---|---|
| 1 | **SOFA 3 ADDENDUM** | | |
| 52 | Atmos     HF | HF 404770109 3008216154 | $651.39 |
| 53 | | PO Box 740353 | |
| 54 | | Cincinnati, OH 75274-0353 | |
| 55 | | | |
| 56 | | | |
| 57 | Atmos    PLVW | PLVW 3006939574 | $935.03 |
| 58 | | PO Box 740353 | |
| 59 | | Cincinnati, OH 45274-0353 | |
| 60 | | | |
| 61 | | | |
| 62 | Bane Investment Holdings LLC | 824 N Marshall St | $2,050.00 |
| 63 | | Henderson, TX 75652 | |
| 64 | | | |
| 65 | | | |
| 66 | | | |
| 67 | Baxter County Collector | attn: Teresa Smith | $135.40 |
| 68 | | #8 East 7th St | |
| 69 | | Mountain Home, AR 72653 | |
| 70 | | | |
| 71 | | | |
| 72 | Black Hills Energy | PO Box 6006 | $588.46 |
| 73 | | Rapid City, SD 57709 | |
| 74 | | | |
| 75 | | | |
| 76 | | | |
| 77 | Bluepeak | 5100 S Broadband Lane | $889.75 |
| 78 | | Sioux Falls, SD 57108 | |
| 79 | | | |
| 80 | | | |
| 81 | | | |
| 82 | BMI                ZULA | PO Box 630893 | $551.79 |
| 83 | | Cincinnati, OH 45263-0893 | |
| 84 | | | |
| 85 | | | |
| 86 | | | |
| 87 | BMI        Master 23 | PO Box 630893 | $7,069.29 |
| 88 | | Cincinnati, OH 45263-0893 | |
| 89 | | | |
| 90 | | | |
| 91 | | | |
| 92 | Brightspeed        Athens | PO Box 6102 | $58.89 |
| 93 | | Carol Stream, IL 60197-6102 | |
| 94 | | | |
| 95 | | | |
| 96 | | | |
| 97 | City of Frederick | Utility Dept. | $1,110.87 |
| 98 | | PO Box 399 | |
| 99 | | Frederick, OK 73542 | |
| 100 | | | |
| 101 | | | |

|    | A | B | C |
|----|---|---|---|
| 1  | **SOFA 3 ADDENDUM** | | |
| 102 | City of Friona | c/o Leander Davila | $3,709.68 |
| 103 | | 623 Main St. | |
| 104 | | Friona, TX 79035 | |
| 105 | | | |
| 106 | | | |
| 107 | City of Palestine | 504  Queen St | $267.76 |
| 108 | | Palestine, TX 75801 | |
| 109 | | | |
| 110 | | | |
| 111 | | | |
| 112 | City of Vernon | 1725 Wilbarger | $242.70 |
| 113 | | Vernon, TX 76384-4741 | |
| 114 | | | |
| 115 | | | |
| 116 | | | |
| 117 | Credit Card | All Cards Various | $25,673.44 |
| 118 | | | |
| 119 | | | |
| 120 | | | |
| 121 | | | |
| 122 | David Fawcett | 462 FM 3266 | $45.00 |
| 123 | | Palestine, TX 75801 | |
| 124 | | | |
| 125 | | | |
| 126 | | | |
| 127 | DISH | PO Box 94063 | $1,756.56 |
| 128 | | Palatine, IL 60094-4063 | |
| 129 | | | |
| 130 | | | |
| 131 | | | |
| 132 | DSEC | PO Box 753 | $925.50 |
| 133 | | Hereford, TX 79045-0753 | |
| 134 | | | |
| 135 | | | |
| 136 | | | |
| 137 | Entergy | PO box 8105 | $14,987.06 |
| 138 | | Baton Rouge, LA 70891-8105 | |
| 139 | | | |
| 140 | | | |
| 141 | | | |
| 142 | ETEX Telephone Coop | PO Box 130 | $826.41 |
| 143 | | Gilmer, TX 75644-0130 | |
| 144 | | | |
| 145 | | | |
| 146 | | | |
| 147 | FCC           HPRN   Master Acct | HPRN Pmt Plan | $8,390.49 |
| 148 | | | |
| 149 | | | |
| 150 | | | |
| 151 | | | |

|   | A | B | C |
|---|---|---|---|
| 1 | | **SOFA 3 ADDENDUM** | |
| 152 | FirsTier Capitol | PO Box 607 | $515.32 |
| 153 | | Kimball, NE 69145 | |
| 154 | | | |
| 155 | | | |
| 156 | | | |
| 157 | FORA    Channel | Cash Loan Weekly Pmt | $43,589.70 |
| 158 | | | |
| 159 | | | |
| 160 | | | |
| 161 | | | |
| 162 | Fundworks | cash loan 11/16/23 | $29,287.50 |
| 163 | | $99k wkly payback $2928.75 | |
| 164 | | | |
| 165 | | | |
| 166 | | | |
| 167 | Global Music Rights HPRN 5011-000034 | 1801 W Olumpic BLVD | $6,013.51 |
| 168 | | Pasadena, CA 91199-2280 | |
| 169 | | | |
| 170 | | | |
| 171 | | | |
| 172 | Greenville City Of | GV 011871 | $114.77 |
| 173 | | PO Box 897 | |
| 174 | | Greenville, MS 38702-0897 | |
| 175 | | | |
| 176 | | | |
| 177 | Hanszen Investments | 200 W. Wellington | $5,761.20 |
| 178 | | Carthage, TX 75633 | |
| 179 | | | |
| 180 | | | |
| 181 | | | |
| 182 | Harmon Electric | 3600 Armory Rd | $4,105.52 |
| 183 | | Wichita Falls, TX 76302 | |
| 184 | | | |
| 185 | | | |
| 186 | | | |
| 187 | Harmon Electric Assoc. | PO Box 393 | $870.60 |
| 188 | | Hollis, OK 73550-0393 | |
| 189 | | | |
| 190 | | | |
| 191 | | | |
| 192 | Henderson  City of | 300 W Main St | $218.98 |
| 193 | | Henderson, TX 75652 | |
| 194 | | | |
| 195 | | | |
| 196 | | | |
| 197 | Hereford City Utilities | PO Box 2277 | $347.96 |
| 198 | | Hereford, TX 79045-2277 | |
| 199 | | | |
| 200 | | | |
| 201 | | | |

| | A | B | C |
|---|---|---|---|
| 1 | | **SOFA 3 ADDENDUM** | |
| 202 | Imagine Communications | 6100 Tennyson Parkway | $45.84 |
| 203 | | Suite 130 | |
| 204 | | Plano, TX 75024 | |
| 205 | | | |
| 206 | | | |
| 207 | Jack Henry Services | PO Box 609 | $75.00 |
| 208 | | Monett, MO 65708 | |
| 209 | | USA | |
| 210 | | | |
| 211 | | | |
| 212 | Legacy Insurance Group - AFCO | 105 N. Broadway | $1,145.49 |
| 213 | | Walters, OK 73572 | |
| 214 | | | |
| 215 | | | |
| 216 | | | |
| 217 | Liberty Mutual Ins | KRP Hollie O'steen | $4,520.74 |
| 218 | | Eastland Office | |
| 219 | | | |
| 220 | | | |
| 221 | | | |
| 222 | Lift Systems LLC | PO Box 7233 | $1,400.00 |
| 223 | | Abilene, TX 79608-7233 | |
| 224 | | | |
| 225 | | | |
| 226 | | | |
| 227 | Lighthouse Electric COOP | PO Box 600 | $1,341.85 |
| 228 | | Floydada, TX 79235-0600 | |
| 229 | | | |
| 230 | | | |
| 231 | | | |
| 232 | LP&L | Lubbock Power & Light | $222.84 |
| 233 | | Lubbock, Tx. | |
| 234 | | | |
| 235 | | | |
| 236 | | | |
| 237 | LUMEN CenturyLink        JT | PO Box 2961 | $345.54 |
| 238 | | Phoenix, AZ 85062-2961 | |
| 239 | | | |
| 240 | | | |
| 241 | | | |
| 242 | M Properties | 2627 West Road | $6,007.33 |
| 243 | | Mountain Home, AR 72653 | |
| 244 | | | |
| 245 | | | |
| 246 | | | |
| 247 | Mail & More | 210 West Oak St | $30.00 |
| 248 | | Palestine, TX 75801 | |
| 249 | | | |
| 250 | | | |
| 251 | | | |

| | A | B | C |
|---|---|---|---|
| 1 | | **SOFA 3 ADDENDUM** | |
| 252 | Medical Insurance | all people and allpolicies 2024 | $4,578.70 |
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | | | |
| 257 | Medicare Premium Collection Center | PO Box 790355 | $524.10 |
| 258 | | St. Louis, MO 63179-0355 | |
| 259 | | | |
| 260 | | | |
| 261 | | | |
| 262 | Mississippi SOS Filings | Mississippi | $251.25 |
| 263 | | Secretary of State | |
| 264 | | | |
| 265 | | | |
| 266 | | | |
| 267 | North Arkansas Electric Co-op | PO Box 1000 | $593.27 |
| 268 | | Salem, AR 72576-1000 | |
| 269 | | | |
| 270 | | | |
| 271 | | | |
| 272 | Oklahoma Natural Gas | Oklahioma | $132.50 |
| 273 | | Natural Gas | |
| 274 | | | |
| 275 | | | |
| 276 | | | |
| 277 | Optimum Delta | 1111 Stewart Ave. | $1,265.08 |
| 278 | | Bethpage, NY 11714-3581 | |
| 279 | | | |
| 280 | | | |
| 281 | | | |
| 282 | Optimum E-Tex | PO Box 70340 | $2,037.91 |
| 283 | | Philadelphia, PA 19175-0340 | |
| 284 | | | |
| 285 | | | |
| 286 | | | |
| 287 | Perkins Insurance Agencies LLC | First Insurance | $7,712.95 |
| 288 | | 104 N. Lamar  PO Box 351 | |
| 289 | | Eastland, TX 76448 | |
| 290 | | | |
| 291 | | | |
| 292 | Pioneer Telephone | PTCT 379568 | $874.16 |
| 293 | | PO Box 839 | |
| 294 | | Kingfisher, OK 73750-0839 | |
| 295 | | | |
| 296 | | | |
| 297 | Plainview City Utilities | 202 W 5th | $642.84 |
| 298 | | Plainview, TX 79072 | |
| 299 | | | |
| 300 | | | |

| | A | B | C |
|---|---|---|---|
| **1** | | **SOFA 3 ADDENDUM** | |
| 301 | | | |
| 302 | Property Tax Master 2024 | All Couties Real and Personal Property Tax 2023 | $2,356.99 |
| 303 | | | |
| 304 | | | |
| 305 | | | |
| 306 | | | |
| 307 | Quality Air Service Center LLC | 1410 Quincy St | $87.99 |
| 308 | | Plainview, TX 79072 | |
| 309 | | | |
| 310 | | | |
| 311 | | | |
| 312 | RAB | PO Box 972036 | $348.00 |
| 313 | | Dallas, TX 75397-2036 | |
| 314 | | | |
| 315 | | | |
| 316 | | | |
| 317 | Regional Reps      Gen Media | 1655 Palm Beach Lakes Blvd. | $972.47 |
| 318 | | 9th Floor  Suite 903 | |
| 319 | | West Palm Beach, FL 33401 | |
| 320 | | | |
| 321 | | | |
| 322 | Reliant | PO Box 650475 | $1,906.40 |
| 323 | | Dallas, TX 75265-0475 | |
| 324 | | | |
| 325 | | | |
| 326 | | | |
| 327 | Rodney Orr Insurance | PO Box 593 | $915.44 |
| 328 | | Hope, AR 71802 | |
| 329 | | | |
| 330 | | | |
| 331 | | | |
| 332 | Sangre De Cristo Electric | PO Box 2013 | $216.78 |
| 333 | | Buena Vista, CO 81211 | |
| 334 | | | |
| 335 | | | |
| 336 | | | |
| 337 | SBA            Loan #8557278005 | PO Box 3918 | $632.00 |
| 338 | | Portland, OR 97208 | |
| 339 | | | |
| 340 | | | |
| 341 | | | |
| 342 | SBA Towers III LLC | PO Box 935148 | $4,967.16 |
| 343 | | Atlanta, GA 31193-5148 | |
| 344 | | | |
| 345 | | | |
| 346 | | | |
| 347 | SESAC            566565 | PO Box 5246 | $82.56 |
| 348 | | New York, NY 10008-5246 | |
| 349 | | | |

|  | A | B | C |
|---|---|---|---|
| **1** | | **SOFA 3 ADDENDUM** | |
| 350 | | | |
| 351 | | | |
| 352 | Skynet Country Inc. | PO Box 1484 | $245.85 |
| 353 | | Gladewater, TX 75647 | |
| 354 | | | |
| 355 | | | |
| 356 | | | |
| 357 | South Plains Communications | c/o Matt Reid | $2,250.00 |
| 358 | | 5811 34th St | |
| 359 | | Lubbock, TX 79407 | |
| 360 | | | |
| 361 | | | |
| 362 | SouthGroup Ins - Tapco | PO Box 958 | $1,259.46 |
| 363 | | Greenville, MS 38702 | |
| 364 | | | |
| 365 | | | |
| 366 | | | |
| 367 | Summit Utilities | Acct 210100260523 | $273.00 |
| 368 | | PO Box 676357 | |
| 369 | | Dallas, TX 75267-6357 | |
| 370 | | | |
| 371 | | | |
| 372 | SWEPC | Southwest Electric Power | $1,833.94 |
| 373 | | | |
| 374 | | | |
| 375 | | | |
| 376 | | | |
| 377 | Swisher Electric Coop Inc | PO Box 67 | $1,252.43 |
| 378 | | Tulia, TX 79088-0067 | |
| 379 | | | |
| 380 | | | |
| 381 | | | |
| 382 | SWRE | PO Box 310 | $2,030.00 |
| 383 | | Tipton, OK 73570-0310 | |
| 384 | | | |
| 385 | | | |
| 386 | | | |
| 387 | SYNTRIO Santa Rosa Com | PO Box 2128 | $300.77 |
| 388 | | Vernon, TX 76385-2128 | |
| 389 | | | |
| 390 | | | |
| 391 | | | |
| 392 | Tacher Media Reps     Gen Media | 1655 Palm Beach Lakes BLVD | $2,386.80 |
| 393 | | Suite #903 | |
| 394 | | West Palm Beach, FL 33401 | |
| 395 | | | |
| 396 | | | |
| 397 | TITAN Towers LP | PO Box 6972 | $6,600.00 |
| 398 | | Abilene, TX 79608 | |
| 399 | | | |

| | A | B | C |
|---|---|---|---|
| 1 | | **SOFA 3 ADDENDUM** | |
| 400 | | | |
| 401 | | | |
| 402 | Town of Johnstown | PO Box 609 | $508.96 |
| 403 | | Johnstown, Co 80534 | |
| 404 | | | |
| 405 | | | |
| 406 | | | |
| 407 | Turbo Cap | Turbo Cap Funding | $2,498.33 |
| 408 | | | |
| 409 | | | |
| 410 | | | |
| 411 | | | |
| 412 | TVEC | PO Box 1228 | $1,310.00 |
| 413 | | Kaufman, TX 75142-5403 | |
| 414 | | | |
| 415 | | | |
| 416 | | | |
| 417 | TXU Energy | PO Box 650638 | $1,294.04 |
| 418 | | Dallas, TX 75265-0638 | |
| 419 | | | |
| 420 | | | |
| 421 | | | |
| 422 | Union Funding Source Inc | 1835 E Hallendale Beach BLVD #278 | $21,358.75 |
| 423 | | Hallendale, FL 33009 | |
| 424 | | | |
| 425 | | | |
| 426 | | | |
| 427 | United First | United First Funding | $968.00 |
| 428 | | | |
| 429 | | | |
| 430 | | | |
| 431 | | | |
| 432 | Verizon | JT 626165711-00001 | $1,027.01 |
| 433 | | PO Box 660108 | |
| 434 | | Dallas, TX 75266-0108 | |
| 435 | | | |
| 436 | | | |
| 437 | Verizon     Master Acct | PO Box 660108 | $4,852.28 |
| 438 | | Dallas, TX 75266-0108 | |
| 439 | | | |
| 440 | | | |
| 441 | | | |
| 442 | West Helena Water Utility | 92 Plaza | $340.37 |
| 443 | | West Helena, AR 72390 | |
| 444 | | | |
| 445 | | | |
| 446 | | | |
| 447 | Weycer, Kaplan, Pulaski & Zuber PC | 24 Greenway Plaza Suite 2050 | $31,000.00 |
| 448 | | Houston, TX 77046 | |
| 449 | | | |

|   | A | B | C |
|---|---|---|---|
| 1 | **SOFA 3 ADDENDUM** | | |
| 450 | | | |
| 451 | | | |
| 452 | Xcel Energy | PO Box 9477 | $1,714.83 |
| 453 | | MPLS, MN 55484-9477 | |
| 454 | | USA | |
| 455 | | | |
| 456 | | | |
| 457 | Xerox Financial Services | PO Box 202882 | $592.89 |
| 458 | | Dallas, TX 75320-2882 | |
| 459 | | | |
| 460 | | | |
| 461 | | | |
| 462 | | | |

## High Plains Radio Network LL

SOFA 4 ADDENDUM

PO Box 1478
Plainview, TX 79073

## Account Transactions

### 3/27/2023 To 3/26/2024

5/13/2024
9:04:13 PM

Page 1

| ID# | Src | Date | Memo/Payee | Debit | Credit | Job No. |
|---|---|---|---|---|---|---|
| **9-2000** | **Personal Draw** | | | | | |
| 00002379 | PJ | 4/3/2023 | Purchase; Credit Card | $630.71 | | Personal |
| 00002379 | PJ | 4/3/2023 | Purchase; Credit Card | $2,691.02 | | Personal |
| 00002379 | PJ | 4/3/2023 | Purchase; Credit Card | $883.49 | | Personal |
| 00002379 | PJ | 4/3/2023 | Purchase; Credit Card | $161.86 | | Personal |
| 00002379 | PJ | 4/3/2023 | Purchase; Credit Card | $278.62 | | Personal |
| 00002379 | PJ | 4/3/2023 | Purchase; Credit Card | $50.00 | | Personal |
| 00002380 | PJ | 4/3/2023 | Purchase; Credit Card | $124.98 | | Personal |
| mls | CD | 4/10/2023 | | $403.00 | | Personal |
| SC123123 | CD | 4/15/2023 | | $606.99 | | Personal |
| SC123123 | CD | 4/15/2023 | | $406.99 | | Personal |
| SC123123 | CD | 4/15/2023 | | $506.99 | | Personal |
| SC123123 | CD | 4/15/2023 | | $508.49 | | Personal |
| SC123123 | CD | 4/15/2023 | | $406.99 | | Personal |
| 00002465 | PJ | 4/24/2023 | Purchase; Misc Check – Debit | $1,250.00 | | Personal |
| 00002512 | PJ | 5/3/2023 | Purchase; Credit Card | $697.37 | | Personal |
| 00002512 | PJ | 5/3/2023 | Purchase; Credit Card | $442.41 | | Personal |
| 00002512 | PJ | 5/3/2023 | Purchase; Credit Card | $348.57 | | Personal |
| 00002512 | PJ | 5/3/2023 | Purchase; Credit Card | $352.07 | | Personal |
| 00002513 | PJ | 5/3/2023 | Purchase; Credit Card | $57.41 | | Personal |
| 00002619 | PJ | 6/1/2023 | Purchase; Credit Card | $507.66 | | Personal |
| 00002619 | PJ | 6/1/2023 | Purchase; Credit Card | $2,604.26 | | Personal |
| 00002619 | PJ | 6/1/2023 | Purchase; Credit Card | $771.53 | | Personal |
| 00002619 | PJ | 6/1/2023 | Purchase; Credit Card | $522.38 | | Personal |
| 00002620 | PJ | 6/1/2023 | Purchase; Credit Card | $24.99 | | Personal |
| SC123123 | CD | 7/8/2023 | | $505.99 | | Personal |
| SC123123 | CD | 7/8/2023 | | $1,349.10 | | Personal |
| SC123123 | CD | 7/8/2023 | | $113.21 | | Personal |
| per | CD | 7/10/2023 | | $386.99 | | Personal |
| per | CD | 7/10/2023 | | $605.99 | | Personal |
| SC123123 | CD | 7/10/2023 | | $505.99 | | Personal |
| SC123123 | CD | 7/10/2023 | | $605.99 | | Personal |
| SC123123 | CD | 7/10/2023 | | $506.99 | | Personal |
| 00002786 | PJ | 7/13/2023 | Purchase; Credit Card | $965.11 | | Personal |
| 00002786 | PJ | 7/13/2023 | Purchase; Credit Card | $1,409.66 | | Personal |
| 00002786 | PJ | 7/13/2023 | Purchase; Credit Card | $535.09 | | Personal |
| 00002786 | PJ | 7/13/2023 | Purchase; Credit Card | $334.47 | | Personal |
| 00002786 | PJ | 7/13/2023 | Purchase; Credit Card | $93.98 | | Personal |
| 00002787 | PJ | 7/13/2023 | Purchase; Credit Card | $24.99 | | Personal |
| personal | CD | 7/28/2023 | | $605.99 | | Personal |
| SC123123 | CD | 7/28/2023 | | $605.99 | | Personal |
| 00002868 | PJ | 8/1/2023 | Purchase; Credit Card | $1,259.88 | | Personal |
| 00002868 | PJ | 8/1/2023 | Purchase; Credit Card | $591.77 | | Personal |
| 00002868 | PJ | 8/1/2023 | Purchase; Credit Card | $854.47 | | Personal |
| 00002868 | PJ | 8/1/2023 | Purchase; Credit Card | $1,069.33 | | Personal |
| 00002868 | PJ | 8/1/2023 | Purchase; Credit Card | $356.75 | | Personal |
| 00002868 | PJ | 8/1/2023 | Purchase; Credit Card | $198.94 | | Personal |
| 00002911 | PJ | 8/10/2023 | Purchase; Credit Card | $175.26 | | Personal |
| 00002957 | PJ | 8/31/2023 | Purchase; Credit Card | $436.39 | | Personal |
| 00002962 | PJ | 9/1/2023 | Purchase; Credit Card | $1,504.95 | | Personal |
| 00002962 | PJ | 9/1/2023 | Purchase; Credit Card | $561.00 | | Personal |
| 00002962 | PJ | 9/1/2023 | Purchase; Credit Card | $1,446.63 | | Personal |
| 00002962 | PJ | 9/1/2023 | Purchase; Credit Card | $144.21 | | Personal |
| 00002962 | PJ | 9/1/2023 | Purchase; Credit Card | $663.24 | | Personal |
| 00002962 | PJ | 9/1/2023 | Purchase; Credit Card | $211.15 | | Personal |
| 00003057 | PJ | 10/1/2023 | Purchase; Credit Card | $36.76 | | Personal |
| 00003131 | PJ | 10/11/2023 | Purchase; Credit Card | $756.59 | | Personal |
| 00003131 | PJ | 10/11/2023 | Purchase; Credit Card | $862.85 | | Personal |
| 00003131 | PJ | 10/11/2023 | Purchase; Credit Card | $532.95 | | Personal |
| 00003131 | PJ | 10/11/2023 | Purchase; Credit Card | $543.90 | | Personal |

# High Plains Radio Network LLC

## Account Transactions

### 3/27/2023 To 3/26/2024

5/13/2024                                                                                                      Page 2
9:04:13 PM

| ID# | Src | Date | Memo/Payee | Debit | Credit | Job No. |
|---|---|---|---|---|---|---|
| **9-2000** | **Personal Draw** | | | | | |
| 00003131 | PJ | 10/11/2023 | Purchase; Credit Card | $575.66 | | Personal |
| 00003165 | PJ | 10/23/2023 | Purchase; Credit Card | $302.94 | | Personal |
| 00003263 | PJ | 11/13/2023 | Purchase; Credit Card | $682.43 | | Personal |
| 00003263 | PJ | 11/13/2023 | Purchase; Credit Card | $580.83 | | Personal |
| 00003263 | PJ | 11/13/2023 | Purchase; Credit Card | $748.08 | | Personal |
| 00003263 | PJ | 11/13/2023 | Purchase; Credit Card | $1,289.61 | | Personal |
| 00003263 | PJ | 11/13/2023 | Purchase; Credit Card | $628.30 | | Personal |
| 00003264 | PJ | 11/13/2023 | Purchase; Credit Card | $315.52 | | Personal |
| 00003308 | PJ | 12/3/2023 | Purchase; Credit Card | $981.32 | | Personal |
| 00003308 | PJ | 12/3/2023 | Purchase; Credit Card | $1,574.54 | | Personal |
| 00003308 | PJ | 12/3/2023 | Purchase; Credit Card | $358.54 | | Personal |
| 00003308 | PJ | 12/3/2023 | Purchase; Credit Card | $339.61 | | Personal |
| 00003309 | PJ | 12/3/2023 | Purchase; Credit Card | $614.98 | | Personal |
| 00003451 | PJ | 1/5/2024 | Purchase; Credit Card | $661.64 | | Personal |
| 00003451 | PJ | 1/5/2024 | Purchase; Credit Card | $977.22 | | Personal |
| 00003451 | PJ | 1/5/2024 | Purchase; Credit Card | $667.69 | | Personal |
| 00003451 | PJ | 1/5/2024 | Purchase; Credit Card | $356.25 | | Personal |
| 00003451 | PJ | 1/5/2024 | Purchase; Credit Card | $442.97 | | Personal |
| 00003451 | PJ | 1/5/2024 | Purchase; Credit Card | $283.84 | | Personal |
| 00003452 | PJ | 1/5/2024 | Purchase; Credit Card | $386.37 | | Personal |
| personal | CD | 1/26/2024 | | $507.99 | | Personal |
| personal | CD | 1/26/2024 | | $407.25 | | Personal |
| personal | CD | 1/27/2024 | | $203.75 | | Personal |
| personal | CD | 1/28/2024 | | $915.00 | | Personal |
| walmart | CD | 1/28/2024 | | $133.42 | | Personal |
| personal | CD | 1/29/2024 | | $612.50 | | Personal |
| 00003544 | PJ | 2/1/2024 | Purchase; Credit Card | $336.46 | | Personal |
| 00003544 | PJ | 2/1/2024 | Purchase; Credit Card | $215.23 | | Personal |
| 00003544 | PJ | 2/1/2024 | Purchase; Credit Card | $23.71 | | Personal |
| 00003544 | PJ | 2/1/2024 | Purchase; Credit Card | $449.10 | | Personal |
| 00003544 | PJ | 2/1/2024 | Purchase; Credit Card | $882.34 | | Personal |
| 00003544 | PJ | 2/1/2024 | Purchase; Credit Card | $454.65 | | Personal |
| 00003545 | PJ | 2/1/2024 | Purchase; Credit Card | $1,402.34 | | Personal |
| 00003669 | PJ | 3/5/2024 | Purchase; Credit Card | $477.14 | | Personal |
| 00003669 | PJ | 3/5/2024 | Purchase; Credit Card | $850.33 | | Personal |
| 00003669 | PJ | 3/5/2024 | Purchase; Credit Card | $184.72 | | Personal |
| 00003669 | PJ | 3/5/2024 | Purchase; Credit Card | $409.64 | | Personal |
| 00003669 | PJ | 3/5/2024 | Purchase; Credit Card | $906.41 | | Personal |
| 00003670 | PJ | 3/5/2024 | Purchase; Credit Card | $765.95 | | Personal |
| | | | | $59,507.60 | $0.00 | |