|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **U.S. Bankruptcy Court, Northern District of Texas** | | | | | |
| 2 | **Wichita Falls Division** | | | | | |
| 3 | **Debtor Name:** | | High Plains Radio Network LLC | | | ☐ |
| 4 | **Case No.** | | 24-70089 | | | |
| 5 | | | | | | |
| 6 | **Monthly Operating Report for Small Business Under Chapter 11** | | | | | |
| 7 | | | **(Based upon Official Form 425C)** | | | |
| 8 | Month: | 2024-11 | | Date Filed: | See file-stamp above | |
| 9 | Line of Business: | | Commercial Radio | NAISC Code: | 5151 | |
| 10 | | | | | | |
| 11 | **In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.** | | | | | |
| 12 | Responsible Party: | | Monte Spearman | | | |
| 13 | Original Signature of Responsible | | /s/ Monte Spearman | | | |
| 14 | Printed Name of responsible party: | | Monte Spearman | | | |
| 15 | | | | | | |
| 16 | **1. QUESTIONNAIRE** | | | | | |
| 17 | | *Question* | | | | *Response* |
| 18 | *If you answer NO to any of the questions in lines 1-9, attach an explanation and label it as Exhibit A.* | | | | | |
| 19 | 1.  Did the business operate during the entire reporting period? | | | | | Yes |
| 20 | 2.  Do you plan to continue to operate the business next month? | | | | | Yes |
| 21 | 3.  Have you paid all of your bills on time? | | | | | Yes |
| 22 | 4.  Did you pay your employees on time? | | | | | Yes |
| 23 | 5.  Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | | | | | No |
| 24 | 6.  Have you timely filed your tax returns and paid all of your taxes? | | | | | Yes |
| 25 | 7.  Have you timely filed all other required government filings? | | | | | Yes |
| 26 | 8.  Are you current on  quarterly fee payments to the U.S. Trustee? | | | | | N/A |
| 27 | 9.  Have you timely paid all of your insurance premiums? | | | | | Yes |
| 28 | *If you answer YES to any of the questions in lines 10-18, attach an explanation and label it as Exhibit B.* | | | | | |
| 29 | 10.  Do you have any bank accounts open other than the DIP accounts? | | | | | Yes |
| 30 | 11.  Have you sold any assets other than inventory? | | | | | No |
| 31 | 12.  Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | | | | | No |
| 32 | 13.  Did any insurance company cancel your policy? | | | | | No |
| 33 | 14.  Did you have any unusual or significant unanticipated expenses? | | | | | No |
| 34 | 15.  Have you borrowed money from anyone or has anyone made any payments on your behalf? | | | | | No |
| 35 | 16.  Has anyone made an investment in your business? | | | | | No |
| 36 | 17.  Have you paid any bills you owed before you filed bankruptcy?☐ | | | | | Yes |
| 37 | 18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | | | | | Yes |
| 38 | | | | | | |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 39 | **EXHIBIT A -- Explanations to Part 1 (if applicable).** | | | | | |
| 40 | **Question No.** | **Explanation.** | | | | |
| 41 | 5 | Pre-petition accounts are still open per bank accounts order. | | | | |
| 42 | 6 | Only payroll tax reports have come do, if any, since petition date. | | | | |
| 43 | | | | | | |
| 44 | | | | | | |
| 45 | **EXHIBIT B -- Explanations to Part 1 (if applicable).** | | | | | |
| 46 | **Question No.** | **Explanation.** | | | | |
| 47 | 10 | Pre-petition accounts are still open per bank accounts order. | | | | |
| 48 | 17,18 | Auto-draft payments of ordinary expesnes hit bank accounts between March 26-April 4.  See attached addendum. | | | | |
| 49 | | | | | | |
| 50 | | | | | | |
| 51 | | | | | | |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 52 | **2.  SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS** | | | | | |
| 53 | | | | | | |
| 54 | **19.  Total opening balance of all accounts** | | | | 3,964.94 | |
| 55 | This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. | | | | | |
| 56 | | | | | | |
| 57 | **20.  Total cash receipts** | | | | | |
| 58 | Attach a listing of all cash received for the month and label it Exhibit C. Include all cash received even if you have not deposited it at the bank, collections on  receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of Exhibit C. | | | | | |
| 59 | ***Report the total from Exhibit C here.*** | | | | 151,718.93 | |
| 60 | | | | | | |
| 61 | **21.  Total cash disbursements** | | | | | |
| 62 | Attach a listing of all payments you made in the month and label it Exhibit D. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of Exhibit D. | | | | | |
| 63 | ***Report the total from Exhibit D here.*** | | | | 140,226.25 | |
| 64 | | | | | | |
| 65 | **22.  Net cash flow** | | | | **11,492.68** | |
| 66 | Subtract line 21 from line 20 and report the result here. This amount may be different from what you may have calculated as net profit. | | | | | |
| 67 | | | | | | |
| 68 | **23.  Cash on hand at end of month.** | | | | 14,500.47 | |
| 69 | Add line 22 + line 19. Report the result here. Report this figure as the cash on hand at the beginning of the month on your next operating report. This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit. | | | | | |
| 70 | | | | | | |
| 71 | **3.  UNPAID BILLS** | | | | | |
| 72 | | | | | | |
| 73 | Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it Exhibit E. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from Exhibit E here. | | | | | |
| 74 | **24.  Total Payables (Exhibit E)** | | | | 0.00 | |
| 75 | | | | | | |

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 76 | **4. MONEY OWED TO THE DEBTOR** | | | | | |
| 77 | Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it Exhibit F. Identify who owes you money, how much is owed, and when payment is due. Report the total from Exhibit F here. | | | | | |
| 78 | **24. Total Receivables (Exhibit F)** | | | | 342,862.26 | |
| 79 | | | | | | |
| 80 | **5. EMPLOYEES** | | | | | |
| 81 | 26. What was the number of employees when the case was filed? | | | | 24 | |
| 82 | 27. What is the number of employees as of the date of this monthly report? | | | | 23 | |
| 83 | | | | | | |
| 84 | **6. PROFESSIONAL FEES** | | | | | |
| 85 | 28. How much have you paid this month in professional fees related to this bankruptcy case? | | | | 1,000.00 | |
| 86 | 29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? | | | | 26,000.00 | |
| 87 | 30. How much have you paid this month in other professional fees? | | | | 0.00 | |
| 88 | 31. How much have you paid in total other professional fees since filing the case? | | | | 0.00 | |
| 89 | | | | | | |
| 90 | **7. PROJECTIONS** | | | | | |
| 91 | Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any. | | | | | |
| 92 | | | **Projected** | **Actual** | **Difference** | |
| 93 | 32. Cash receipts | | 150,000.00 | 151,718.93 | 1,718.93 | |
| 94 | 33. Cash disbursements | | 140,000.00 | 140,226.25 | (226.25) | |
| 95 | 34. Net cash flow | | 10,000.00 | 11,492.68 | **1,492.68** | |
| 96 | 35. Total projected cash receipts for the next month | | | | 0.00 | |
| 97 | 36. Total projected cash disbursements for the next month | | | | 0.00 | |
| 98 | 37. Total projected net cash flow for the next month | | | | 0.00 | |
| 99 | | | | | | |

|     | A | B | C | D | E | F |
|-----|---|---|---|---|---|---|
| 100 | **7. ADDITIONAL INFORMATION** | | | | | |
| 101 | If available, check the box to the left and attach copies of the following documents | | | | | |
| 102 | ☒ | 38. Bank statements for each open account (redact all but the last 4 digits of account | | | | |
| 103 | ☐ | 39. Bank reconciliation reports for each account. | | | | |
| 104 | ☐ | 40. Financial reports such as an income statement (profit & loss) and/or balance sheet. | | | | |
| 105 | ☐ | 41. Budget, projection, or forecast reports. | | | | |
| 106 | ☐ | 42. Project, job costing, or work-in-progress reports. | | | | |

| | Debtor | High Plains Radio Network LLC |
|---|---|---|
| | Case No. | 24-70089 |
| | MOR Month | 2024-11 |

### EXHIBIT C - RECEIPTS

| Date | Payor / Source | Amount |
|---|---|---|
| Nov Various | BankFirst | 695.00 |
| Nov Various | | 999.00 |
| Nov Various | | 195.00 |
| Nov Various | Cattlemens | 150.00 |
| Nov Various | | 315.00 |
| Nov Various | | 795.00 |
| Nov Various | | 198.00 |
| Nov Various | | 399.00 |
| Nov Various | | 1,237.00 |
| Nov Various | | 1,973.00 |
| Nov Various | | 3,855.00 |
| Nov Various | | 250.00 |
| Nov Various | | 10,076.80 |
| Nov Various | | 966.58 |
| Nov Various | | 1,590.00 |
| Nov Various | | 1,593.00 |
| Nov Various | | 1,502.00 |
| Nov Various | | 482.20 |
| Nov Various | | 996.00 |
| Nov Various | | 8,359.36 |
| Nov Various | | 3,676.00 |
| Nov Various | | 195.00 |
| Nov Various | | 3,355.00 |
| Nov Various | | 6,396.20 |
| Nov Various | | 1,193.00 |
| Nov Various | | 1,731.00 |
| Nov Various | | 2,609.00 |
| Nov Various | | 95.00 |
| Nov Various | | 95.00 |
| Nov Various | | 800.00 |
| Nov Various | | 2,208.56 |
| Nov Various | | 1,620.00 |
| Nov Various | | 90.00 |
| Nov Various | | 35.00 |
| Nov Various | | 1,377.00 |
| Nov Various | | 2,080.00 |
| Nov Various | | 5,838.25 |
| Nov Various | | 724.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Nov Various | | | | | | 245.00 |
| | Nov Various | | | | | | 894.00 |
| | Nov Various | | | | | | 880.00 |
| | Nov Various | | | | | | 17,697.55 |
| | Nov Various | | | | | | 5,944.05 |
| | Nov Various | | | | | | 300.00 |
| | Nov Various | | | | | | 1,557.71 |
| | Nov Various | | | | | | 3,600.90 |
| | Nov Various | | | | | | 150.00 |
| | Nov Various | | | FNBC | | | 760.00 |
| | Nov Various | | | FSB | | | 5,800.00 |
| | Nov Various | | | | | | 2,690.00 |
| | Nov Various | | | | | | 920.00 |
| | Nov Various | | | | | | 4,932.00 |
| | Nov Various | | | | | | 408.57 |
| | Nov Various | | | | | | 1,879.00 |
| | Nov Various | | | | | | 2,475.00 |
| | Nov Various | | | | | | 4,925.00 |
| | Nov Various | | | Guaranty | | | 150.00 |
| | Nov Various | | | | | | 4,321.44 |
| | Nov Various | | | | | | 3,925.00 |
| | Nov Various | | | | | | 180.00 |
| | Nov Various | | | | | | 2.00 |
| | Nov Various | | | Partners | | | 4,569.00 |
| | Nov Various | | | | | | 7,172.20 |
| | Nov Various | | | | | | 2,471.00 |
| | Nov Various | | | | | | 405.00 |
| | Nov Various | | | | | | 1,154.50 |
| | Nov Various | | | | | | 270.00 |
| | Nov Various | | | Waggoner | | | 295.00 |
| | Nov Various | | | Total | | | 151,718.93 |
| | C:\Users\jcarruth\ND Office Echo\VAULT-C9SL7ZTY\[MOR 2024-11 4935-7678-5927 v.3.xlsx]MOR Form | | | | | | |

| | Debtor | High Plains Radio Network LLC | |
|---|---|---|---|
| | Case No. | 24-70089 | |
| | MOR Month | 2024-11 | |
| | **EXHIBIT D - DISBURSEMENTS** | | |
| **Date** | **Payee** | **Purpose** | **Amount** |
| Oct. Various | BankFirst | Serv. Chg. | 3.00 |
| Oct. Various | Frederick Chamber of Commerce | Promotional | 500.00 |
| Oct. Various | Denver Olsoen | Frederick Sports | 240.00 |
| Oct. Various | HPRN | payables transfer | 191.85 |
| Oct. Various | ADP | PR Fees | 167.08 |
| Oct. Various | HPRN | payables transfer | 1492.00 |
| Oct. Various | Merchants | Return Client PMT | 399.00 |
| Oct. Various | Merchants | Serv. Chg. | 891.41 |
| Oct. Various | Dish | Audio Service | 328.05 |
| Oct. Various | City of Altus | Utility | 467.30 |
| Oct. Various | Mercury Insurance | Com Ins | 576.00 |
| Oct. Various | ADP | PR Fees | 116.72 |
| Oct. Various | ADP | Emp. Garnishment | 157.08 |
| Oct. Various | ADP | State Taxes | 217.78 |
| Oct. Various | ADP | Federal Taxes | 6518.82 |
| Oct. Various | ADP | Payroll | 38298.61 |
| Oct. Various | ADP | PR Fees | 273.95 |
| Oct. Various | ATM | Serv. Chg. | 6.99 |
| Oct. Various | M Spearman | Travel Exp | 400.00 |
| Oct. Various | ADP | State Taxes | 132.15 |
| Oct. Various | ADP | Emp. Garnishment | 157.08 |
| Oct. Various | ADP | Federal Taxes | 8364.46 |
| Oct. Various | ADP | Payroll | 30468.45 |
| Oct. Various | ATM | Serv. Chg. | 1.00 |
| Oct. Various | ATM | Travel Exp | 6.99 |

| | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 33 | Oct. Various | M Spearman | Travel Exp | 400.00 |
| 34 | Oct. Various | Jack Henry | Serv. Chg. | 25.01 |
| 35 | Oct. Various | HPRN | payables transfer | 4925.00 |
| 36 | Oct. Various | ATM | Serv. Chg. | 1.00 |
| 37 | Oct. Various | Cattlemens | Serv. Chg. | 8.00 |
| 38 | Oct. Various | Midland National | Com Ins | 34.76 |
| 39 | Oct. Various | HPRN | payables transfer | 316.21 |
| 40 | Oct. Various | FSB | Serv. Chg. | 15.01 |
| 41 | Oct. Various | TXU | Utility | 172.28 |
| 42 | Oct. Various | Reliant | Utility | 30.00 |
| 43 | Oct. Various | Optimum | Utility | 162.89 |
| 44 | Oct. Various | Xcel | Utility | 274.60 |
| 45 | Oct. Various | Reliant | Utility | 389.00 |
| 46 | Oct. Various | Harmon Elec | Utility | 288.76 |
| 47 | Oct. Various | Reliant | Utility | 11.25 |
| 48 | Oct. Various | Centurylink | Utility | 115.65 |
| 49 | Oct. Various | Xcel | Utility | 124.67 |
| 50 | Oct. Various | Reliant | Utility | 176.00 |
| 51 | Oct. Various | Verizon | Utility | 280.98 |
| 52 | Oct. Various | Verizon | Utility | 411.05 |
| 53 | Oct. Various | Verizon | Utility | 1226.17 |
| 54 | Oct. Various | American Power | Utility | 345.95 |
| 55 | Oct. Various | 1st Insurance | Com Ins | 2684.72 |
| 56 | Oct. Various | SBA | Note Pmt | 316.00 |
| 57 | Oct. Various | American Power | Utility | 168.37 |
| 58 | Oct. Various | Deaf Smith Elec | Utility | 237.50 |
| 59 | Oct. Various | Bluepeak | Utility | 306.67 |
| 60 | Oct. Various | Optimum | Utility | 684.54 |
| 61 | Oct. Various | AFCO Ins | Com Ins | 696.39 |
| 62 | Oct. Various | Town of Johnstown | Utility | 100.27 |
| 63 | Oct. Various | Town of Johnstown | Utility | 144.12 |

Continued

| | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 64 | Oct. Various | Clear Fork | Tower Lease Pmt | 2245.00 |
| 65 | Oct. Various | City of Greenville | Utility | 59.77 |
| 66 | Oct. Various | NAEC | Utility | 367.34 |
| 67 | Oct. Various | RAB | Production Service | 117.00 |
| 68 | Oct. Various | Xcel | Utility | 86.00 |
| 69 | Oct. Various | Syntrio | Utility | 100.46 |
| 70 | Oct. Various | TVEC | Utility | 390.00 |
| 71 | Oct. Various | Entergy | Emp. Garnishment | 4.97 |
| 72 | Oct. Various | Entergy | Emp. Garnishment | 61.33 |
| 73 | Oct. Various | Liberty Mutual | Com Ins | 256.17 |
| 74 | Oct. Various | Entergy | Utility | 397.85 |
| 75 | Oct. Various | Prd Val Elec | Utility | 115.64 |
| 76 | Oct. Various | Prd Val Elec | Utility | 205.61 |
| 77 | Oct. Various | Etex Telephone | Utility | 278.20 |
| 78 | Oct. Various | Adobe | Production Service | 138.53 |
| 79 | Oct. Various | SWRE | Utility | 125.00 |
| 80 | Oct. Various | Xcel | Utility | 144.00 |
| 81 | Oct. Various | Premium Finance | Com Ins | 253.63 |
| 82 | Oct. Various | Pioneer Telephone | Utility | 291.89 |
| 83 | Oct. Various | TXU Energy | Utility | 1319.31 |
| 84 | Oct. Various | SDC Electric | Utility | 108.33 |
| 85 | Oct. Various | FSB | Serv. Chg. | 5.00 |
| 86 | Oct. Various | Frontier Telephone | Utility | 211.15 |
| 87 | Oct. Various | Entergy | Utility | 223.24 |
| 88 | Oct. Various | Entergy | Utility | 677.35 |
| 89 | Oct. Various | Entergy | Utility | 4131.87 |
| 90 | Oct. Various | BOB Software | Siftware Maint. | 25.00 |
| 91 | Oct. Various | Amer Expr | Travel Exp | 64.00 |
| 92 | Oct. Various | Amer Expr | Travel Exp | 465.00 |
| 93 | Oct. Various | Amer Expr | Travel Exp | 594.00 |
| 94 | Oct. Various | FSB | Serv. Chg. | 15.00 |

| | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 95 | Oct. Various | BCBS Ins | Com Ins | 842.80 |
| 96 | Oct. Various | Farm Bureau | Com Ins | 83.08 |
| 97 | Oct. Various | IPFS Ins | Com Ins | 361.46 |
| 98 | Oct. Various | Guaranty Bank | Serv. Chg. | 14.00 |
| 99 | Oct. Various | HPRN | payables transfer | 6582.32 |
| 100 | Oct. Various | FCCT Insurance | Com Ins | 195.00 |
| 101 | Oct. Various | Gcity of Greenville | Serv. Chg. | 30.00 |
| 102 | Oct. Various | Disie Fire Protection | Serv. Chg. | 103.79 |
| 103 | Oct. Various | Murphy Fuel | Travel Exp | 16.00 |
| 104 | Oct. Various | Kwik Store | Travel Exp | 21.42 |
| 105 | Oct. Various | WalMart | Office Supplies | 29.14 |
| 106 | Oct. Various | Farmers Ins | Com Ins | 672.00 |
| 107 | Oct. Various | City of Helena | Utility | 57.67 |
| 108 | Oct. Various | WalMart | Travel Exp | 21.88 |
| 109 | Oct. Various | City of Helena | Utility | 8.13 |
| 110 | Oct. Various | HPRN | payables transfer | 900.00 |
| 111 | Oct. Various | Derward Mauldin | Sports Announcer | 750.00 |
| 112 | Oct. Various | HPRN | payables transfer | 10266.72 |
| 113 | Oct. Various | HPRN | payables transfer | 340.45 |
| 114 | Oct. Various | Waggoner Bank | Serv. Chg. | 4.16 |
| 115 | Oct. Various | | | 140,226.25 |
| 116 | *Add additional rows as necessary.* | | | |
| 117 | C:\Users\jcarruth\ND Office Echo\VAULT-C9SL7ZTY\[MOR 2024-11 4935-7678-5927 v.3.xlsx]MOR Form | | | |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Debtor | | | | High Plains Radio Network LLC | | | | | |
| 2 | Case No. | | | | 24-70089 | | | | | |
| 3 | MOR Month | | | | 2024-11 | | | | | |
| 4 | | | | | | | | | | |
| 5 | **EXHIBIT E - UNPAID BILLS (PAYABLES)** | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | **Date Incurred** | **Date Due** | **Creditor Name** | | | | **Purpose** | | | **Amount** |
| 8 | | | | | | | | | | 0.00 |
| 9 | | | | | | | | | | 0.00 |
| 10 | | | None. | | | | | | | 0.00 |
| 11 | | | | | | | | | | 0.00 |
| 12 | | | | | | | | | | 0.00 |
| 13 | | | | | | | | | | 0.00 |
| 14 | | | | | | | | | | 0.00 |
| 15 | | | | | | | | | | 0.00 |
| 16 | | | | | | | | | | 0.00 |
| 17 | | | | | | | | | | 0.00 |
| 18 | | | | | | | | | | 0.00 |
| 19 | | | | | | | | | | 0.00 |
| 20 | | | | | | | | | | 0.00 |
| 21 | | | | | | | | | | 0.00 |
| 22 | | | | | | | | | | 0.00 |
| 23 | | | | | | | | | | 0.00 |
| 24 | | | | | | | | | | 0.00 |
| 25 | | | | | | | | | | 0.00 |
| 26 | | | | | | | | **TOTAL** | | **0.00** |
| 27 | *Add additional rows as necessary.* | | | | | | | | | |
| 28 | C:\Users\jcarruth\ND Office Echo\VAULT-C9SL7ZTY\[MOR 2024-11 4935-7678-5927 v.3.xlsx]MOR Form | | | | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Debtor | | | High Plains Radio Network LLC | | |
| 2 | | Case No. | | | 24-70089 | | |
| 3 | | MOR Month | | | 2024-11 | | |
| 4 | | | | | | | |
| 5 | | **EXHIBIT F - MONEY OWED TO DEBTOR (RECEIVABLES)** | | | | | |
| 6 | | | | | | | |
| 7 | **Date Incurred** | **Date Due** | **Customer / Obligor Name** | | | | **Amount** |
| 8 | 10/31/2024 | Various | West Texas Radio Group Advertisers | | | | 56,245.09 |
| 9 | 10/31/2024 | Various | Great Plains Radio Group Advertisers | | | | 50,734.61 |
| 10 | 10/31/2024 | Various | East Texas Radio Group Advertisers | | | | 162,082.77 |
| 11 | 10/31/2024 | Various | Delta Radio Group Advertisers | | | | 54,699.79 |
| 12 | 10/31/2024 | 7/15/2024 | Christian Ministries of the Valley | | | | 6,500.00 |
| 13 | 10/31/2024 | 7/15/2024 | Cute Boots Radio | | | | 3,000.00 |
| 14 | 10/31/2024 | 7/15/2024 | For the Lovwe of the Game Broadcasting | | | | 9,600.00 |
| 15 | 10/31/2024 | | **TOTAL** | | | | **342,862.26** |
| 16 | *Add additional rows as necessary.* | | | | | | |
| 17 | C:\Users\jcarruth\ND Office Echo\VAULT-C9SL7ZTY\[MOR 2024-11 4935-7678-5927 v.3.xlsx]MOR Form | | | | | | |



**BancFirst**
**Loyal**
*To Oklahoma & You.*

PO BOX 430
FREDERICK, OK 73542-0430
(580) 335-7522

**24-Hour
Automated
Account Information**
1-877-602-2262

2 *0009681
HIGH PLAINS RADIO NETWORK, LLC
DBA KTAT AND KYBE RADIO
PO BOX 1478
PLAINVIEW TX 79073-1478

PAGE 1

| ACCOUNT NUMBER |
|---|
| ████0273 |
| STATEMENT DATE |
| 11/29/24 |

## BUSINESS ESSENTIALS

| | | | |
|---|---|---|---|
| Beginning Balance | 11/01/24 | 45.85 | |
| Deposits / Misc Credits | 3 | 1,889.00 | |
| Withdrawals / Misc Debits | 4 | 934.85 | |
| ** Ending Balance | 11/30/24 | 1,000.00 | ** |

```
*****************************************************
```

| | |
|---|---|
| Service Charge | 3.00 |
| Enclosures | 6 |

- - - - - - - - - - - - - - DEPOSITS - - - - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|---|---|---|---|
| 11/01 | 695.00 | | DEPOSIT |
| 11/08 | 999.00 | | DEPOSIT |
| 11/15 | 195.00 | | DEPOSIT |

- - - - - - - - - - - - - - OTHER DEBITS - - - - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|---|---|---|---|
| 11/08 | | 3.00 | ACCOUNT ANALYSIS SERVICE CHARGE |

- - - - - - - - - - - - - - CHECKS - - - - - - - - - - - - -

* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/08 | 40173 | 500.00 | 11/08 | 40174 | 240.00 | 11/26 | 40176* | 191.85 |

- - - - - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/01 | 740.85 | 11/15 | 1,191.85 | 11/26 | 1,000.00 |
| 11/08 | 996.85 | | | | |




8001-00000

MSI REV 7/17     www.bancfirst.bank     5727-STMT     Member FDIC



Deposit   Date: 11/1/2024   Amount: $695.00

Deposit   Date: 11/8/2024   Amount: $999.00





Deposit   Date: 11/15/2024   Amount: $195.00

Number: 40173   Date: 11/8/2024   Amount: $500.00





Number: 40174   Date: 11/8/2024   Amount: $240.00

Number: 40176   Date: 11/26/2024   Amount: $191.85



4021-00000

**CATTLEMENS**
BANK

**P.O. Box 8086
Altus, OK 73522**

*Statement Ending 11/29/2024*

*HIGH PLAINS RADIO NETWORK LLC*                    *Page 1 of 6*
*Customer Number:* ▆2929

**RETURN SERVICE REQUESTED**

HIGH PLAINS RADIO NETWORK LLC
MONTE L SPEARMAN
TODD SPEARMAN
808 N MAIN ST
ALTUS OK 73521-3116

### Managing Your Accounts

| | | |
|---|---|---|
| ▦ | Branch Number | 580-477-2222 |
| ✉ | Mailing Address | PO Box 8086,  Altus OK 73522-8086 |
| 🖥 | Website | www.cattlemensbank.com |
| 👤 | Telebanc | 888-240-3211 |

Federal law requires us to tell you how we collect, share and protect your private information. Our privacy policy has not changed. You may request a copy in person by visiting your local branch or by mail if you call our main location at 580-477-2222. You may also visit our website at www.cattlemensbank.com where our privacy policy is available anytime. Cattlemens Bank Privacy Notice can be viewed by visiting our website.
https:\\www.cattlemensbank.com/wp-content/uploads/2021/09/privacy-notice-2021.pdf

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS E ADVANTAGE | ▆2929 | $6,735.02 |

## BUSINESS E ADVANTAGE  -  ▆2929

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2024 | **Beginning Balance** | **$1,409.73** |
| | 44 Credit(s) This Period | $100,125.22 |
| | 26 Debit(s) This Period | $94,799.93 |
| 11/29/2024 | **Ending Balance** | **$6,735.02** |
| | Service Charges | $8.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2024** | **Beginning Balance** | | | **$1,409.73** |
| 11/01/2024 | HGIH PLAINS RADI Settlement 000022259829714 | | $150.00 | $1,559.73 |
| 11/01/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $315.00 | $1,874.73 |
| 11/01/2024 | ADP PAYROLL FEES ADP FEES 712075212923 | $167.08 | | $1,707.65 |
| 11/01/2024 | CHECK # 20840 | $1,492.00 | | $215.65 |
| 11/04/2024 | DEPOSIT | | $795.00 | $1,010.65 |
| 11/04/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $198.00 | $1,208.65 |
| 11/04/2024 | HGIH PLAINS RADI Settlement 000022269993126 | | $399.00 | $1,607.65 |
| 11/04/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $1,237.00 | $2,844.65 |
| 11/04/2024 | HGIH PLAINS RADI Return 000023065962990 | $399.00 | | $2,445.65 |
| 11/04/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | $891.41 | | $1,554.24 |
| 11/05/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $1,973.00 | $3,527.24 |
| 11/06/2024 | DEPOSIT | | $3,855.00 | $7,382.24 |
| 11/06/2024 | HGIH PLAINS RADI Settlement 000022294562070 | | $250.00 | $7,632.24 |


Member
**FDIC**
EQUAL HOUSING LENDER

HIGH PLAINS RADIO NETWORK LLC    ███2929    Statement Ending 11/29/2024    Page 2 of 6



### WHAT TO DO IF YOU THINK THERE IS A MISTAKE ON YOUR CONSUMER ACCOUNT STATEMENT

Write us at the address or contact us at the number listed below as soon as you think your statement contains an error or if you need information about an electronic transfer. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared. You may call us but we require a signature to investigate any claims.

Cattlemens Bank
580-477-2222
PO Box 8086
Altus, OK

- Tell us your name, account number and a phone number to contact you.
- Describe the error or the transfer you are unsure about, and explain why you believe there is an error or why you need more information.
- Tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, we will re-credit your account for the amount you think is in error; so that you will have use of the money during the time it takes us to complete the investigation.

### INSTRUCTIONS FOR KEEPING YOUR SAVINGS AND CHECKING ACCOUNT RECORDS

- The space to the left is provided for you to enter all deposits and withdraws made during the next interest-statement period.
- Enter the last balance shown on the front side of this statement in the Balance Forward box.
- Add to you balance all subsequent deposit and deduct all withdraws.
- Notify us promptly of any change of address.

MONTH_____ 20_____

| CHECKING ACCOUNT | | |
|---|---|---|
| Checks Outstanding- not charged account | | |
| NO. | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Outstanding** | | |

Bank balance shown
on this statement    $_____

ADD +

Deposits not credited
on this statement    $_____

$_____

$_____

TOTAL    $_____

SUBTRACT -

Checks outstanding  $_____

BALANCE  $_____

Should agree with your checkbook balance after deductions service charge (if any) shown on this statement for previous month

| SAVINGS ACCOUNT | | | | | |
|---|---|---|---|---|---|
| Balance brought forward | | | | | |
| Date | Withdrawal | | Deposits | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Altus • Dallas • Eldorado • Fort Worth • Gould • Hollis • Mangum
www.cattlemensbank.com

HIGH PLAINS RADIO NETWORK LLC   ▮2929   Statement Ending 11/29/2024   Page 3 of 6

## BUSINESS E ADVANTAGE - ▮2929 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/06/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $10,076.80 | $17,709.04 |
| 11/07/2024 | DEPOSIT | | $966.58 | $18,675.62 |
| 11/07/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $1,590.00 | $20,265.62 |
| 11/07/2024 | HGIH PLAINS RADI Settlement 000022304504534 | | $1,593.00 | $21,858.62 |
| 11/07/2024 | Recur Payment 11/05 6537 CO ENGLEWOOD DISH DBS ISSUER D SEQ# 468392 | $328.05 | | $21,530.57 |
| 11/08/2024 | DEPOSIT | | $1,502.00 | $23,032.57 |
| 11/08/2024 | PAY AND SAVE, IN DIRECT PMT XX-XXX5489 | | $482.20 | $23,514.77 |
| 11/08/2024 | HGIH PLAINS RADI Settlement 000022347339750 | | $996.00 | $24,510.77 |
| 11/08/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $8,359.36 | $32,870.13 |
| 11/08/2024 | CITY OF ALTUS BANK DRAFT 10-1830-00 | $467.30 | | $32,402.83 |
| 11/08/2024 | MERCURY INS PAYMENT 1000544935-9706 | $576.00 | | $31,826.83 |
| 11/12/2024 | DEPOSIT | | $3,676.00 | $35,502.83 |
| 11/12/2024 | WESTERN BANK INV/PYMT 5489 | | $195.00 | $35,697.83 |
| 11/12/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $3,355.00 | $39,052.83 |
| 11/12/2024 | HGIH PLAINS RADI Settlement 000022360849390 | | $6,396.20 | $45,449.03 |
| 11/12/2024 | ADP PAY-BY-PAY PAY-BY-PAY 000227852555AIM | $116.72 | | $45,332.31 |
| 11/12/2024 | ADP WAGE GARN WAGE GARN 000227852554AIM | $157.08 | | $45,175.23 |
| 11/12/2024 | ADP Tax ADP Tax K7AIM 111211A02 | $217.78 | | $44,957.45 |
| 11/12/2024 | ADP Tax ADP Tax K7AIM 111221A01 | $6,518.82 | | $38,438.63 |
| 11/12/2024 | ADP WAGE PAY WAGE PAY 000227852553AIM | $38,298.61 | | $140.02 |
| 11/13/2024 | HGIH PLAINS RADI Settlement 000022373580882 | | $1,193.00 | $1,333.02 |
| 11/13/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $1,731.00 | $3,064.02 |
| 11/14/2024 | DEPOSIT | | $2,609.00 | $5,673.02 |
| 11/14/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $95.00 | $5,768.02 |
| 11/14/2024 | HGIH PLAINS RADI Settlement 000022384408578 | | $95.00 | $5,863.02 |
| 11/15/2024 | DEPOSIT | | $800.00 | $6,663.02 |
| 11/15/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $2,208.56 | $8,871.58 |
| 11/18/2024 | DEPOSIT | | $1,620.00 | $10,491.58 |
| 11/18/2024 | HGIH PLAINS RADI Settlement 000022408206390 | | $90.00 | $10,581.58 |
| 11/19/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $35.00 | $10,616.58 |
| 11/20/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $1,377.00 | $11,993.58 |
| 11/21/2024 | HGIH PLAINS RADI Settlement 000022438097266 | | $2,080.00 | $14,073.58 |
| 11/21/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $5,838.25 | $19,911.83 |
| 11/22/2024 | DEPOSIT | | $724.06 | $20,635.89 |
| 11/22/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $245.00 | $20,880.89 |
| 11/22/2024 | HGIH PLAINS RADI Settlement 000022450961974 | | $894.00 | $21,774.89 |
| 11/22/2024 | ADP PAYROLL FEES ADP FEES 927534973082 | $273.95 | | $21,500.94 |
| 11/25/2024 | DEPOSIT | | $880.00 | $22,380.94 |
| 11/25/2024 | DEPOSIT | | $17,697.55 | $40,078.49 |
| 11/25/2024 | ATM Service Charge 11/23 6537 CO BLACK HAWK 444 MAIN STREET NULUS SEQ# 002993 | $6.99 | | $40,071.50 |
| 11/25/2024 | ATM Withdrawal 11/23 6537 CO BLACK HAWK 444 MAIN STREET NULUS SEQ# 002993 | $400.00 | | $39,671.50 |
| 11/25/2024 | ADP PAY-BY-PAY PAY-BY-PAY 685075873559AIM | $132.15 | | $39,539.35 |
| 11/25/2024 | ADP WAGE GARN WAGE GARN 685075873558AIM | $157.08 | | $39,382.27 |
| 11/25/2024 | ADP Tax ADP Tax K7AIM 112522A01 | $8,364.46 | | $31,017.81 |
| 11/25/2024 | ADP WAGE PAY WAGE PAY 685075873557AIM | $30,468.45 | | $549.36 |
| 11/25/2024 | ATM USAGE FEE FOR Withdrawal | $1.00 | | $548.36 |

HIGH PLAINS RADIO NETWORK LLC   ███2929   Statement Ending 11/29/2024   Page 4 of 6

# BUSINESS E ADVANTAGE - ███2929 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/26/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $5,944.05 | $6,492.41 |
| 11/27/2024 | DEPOSIT | | $300.00 | $6,792.41 |
| 11/27/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $1,557.71 | $8,350.12 |
| 11/29/2024 | DEPOSIT | | $3,600.90 | $11,951.02 |
| 11/29/2024 | MERCHANT BANKCD DEPOSIT 496222793887 | | $150.00 | $12,101.02 |
| 11/29/2024 | ATM Service Charge 11/29 6537 CO BLACKHAWK 111 RICHMAN STREET US SEQ# 007960 | $6.99 | | $12,094.03 |
| 11/29/2024 | ATM Withdrawal 11/29 6537 CO BLACKHAWK 111 RICHMAN STREET US SEQ# 007960 | $400.00 | | $11,694.03 |
| 11/29/2024 | JACK HENRY & ASC DIRECT PAY 105245 | $25.01 | | $11,669.02 |
| 11/29/2024 | CHECK # 20320 | $4,925.00 | | $6,744.02 |
| 11/29/2024 | ATM USAGE FEE FOR Withdrawal | $1.00 | | $6,743.02 |
| 11/29/2024 | SERVICE CHARGE | $8.00 | | $6,735.02 |
| **11/29/2024** | **Ending Balance** | | | **$6,735.02** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 20320 | 11/29/2024 | $4,925.00 | 20840* | 11/01/2024 | $1,492.00 |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $59.90 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR SERVICE CHARGE: | $8.00 |
| Total Service Charge | $8.00 |

HIGH PLAINS RADIO NETWORK LLC    ███2929    Statement Ending 11/29/2024    Page 5 of 6



| #0000 | 11/04/2024 | $795.00 |
| #0000 | 11/06/2024 | $3,855.00 |
| #0000 | 11/07/2024 | $966.58 |
| #0000 | 11/08/2024 | $1,502.00 |
| #0000 | 11/12/2024 | $3,676.00 |
| #0000 | 11/14/2024 | $2,609.00 |
| #0000 | 11/15/2024 | $800.00 |
| #0000 | 11/18/2024 | $1,620.00 |
| #0000 | 11/22/2024 | $724.06 |
| #0000 | 11/25/2024 | $17,697.55 |

HIGH PLAINS RADIO NETWORK LLC    2929    Statement Ending 11/29/2024    Page 6 of 6



#0000    11/25/2024    $880.00



#0000    11/27/2024    $300.00



#0000    11/29/2024    $3,600.90



#20320    11/29/2024    $4,925.00



#20840    11/01/2024    $1,492.00

THIS PAGE LEFT INTENTIONALLY BLANK



█████8559

Member FDIC

P.O. Box 8 • Ash Flat, AR 72513
(870) 994-2311
www.fnbc.us
**CALL FIRST: 888-435-BANK OR 870-994-2265**

Nov 30, 2024

Pg   1 of   1

HIGH PLAINS RADIO NETWORK LLC                                    2
PO BOX 1478
PLAINVIEW TX 79073

Introducing the Smart Start Loan Program from FNBC! Designed to help
customers repair or build credit through small dollar secured or unsecured
loans, this program also teaches you how to use credit responsibly in the
future. For more information, or to see if you qualify, visit
fnbc.us/personal/smart-start or stop in to visit with a Community Banker!

Member FDIC. Equal Housing Lender
KEY FREE BIZ
11/01/2024 Beginning Balance                                         90.97
           1 Deposits/Other Credits                    +            760.00
           2 Checks/Other Debits                       -            350.97
11/30/2024 Ending Balance        30 Days in Statement Period        500.00
-----------------------------------------------------------------------------

-------------------------- Deposits/Other Credits ---------------------------
11/13/2024 Deposit                                                  760.00

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
    Check   Date           Amount          Check   Date          Amount
-------------------------------------    ------------------------------------
   20666   11/26          316.21

-------------------------------- Other Debits -------------------------------
11/20/2024 ACH Payment                                               34.76
   MIDLAND NATIONAL INSURANCE

--------------------------- Daily Ending Balance ----------------------------
11/01          90.97   11/20          816.21   11/26          500.00
11/13         850.97





$760.00   11/13/2024



$760.00   11/13/2024

20666   $316.21   11/26/2024

20666   $316.21   11/26/2024

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT**

CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL. | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY) $ _____

_____

_____

TOTAL. $ _____

SUBTRACT -

CHECKS OUTSTANDING $ _____

_____

BALANCE $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

**MEMBER
FDIC**

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error of the transfer you are unsure about and explain as clearly as you can why
       you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.

   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

   We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

   We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

   You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1) Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to pay for purchases or pay bills.
(2) Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been made without your permission using information from your check.
(3) You should also call the number or write to the address listed if you believe a transfer has been made using the information from your check without your permission.



# FIRST STATE BANK

130 E. Corsicana St., Athens, TX 75751

**ADDRESS SERVICE REQUESTED**

HIGH PLAINS RADIO NETWORK, LLC
MONTE L SPEARMAN
CHRISTOPHER M QUINN
HPRN - PAYABLES
PO BOX 1478
PLAINVIEW TX 79073-1478

*Statement Ending 11/29/2024*

*HIGH PLAINS RADIO NETWORK,*                    *Page 1 of 6*
*Customer Number:* ▉▉▉▉▉▉*6875*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Bank Name | 130 E. Corsicana St. Athens, TX 75751 |
| 👤 | Customer Service | (903) 676-1900 |
| ✉ | Mailing Address | PO Box 471 Athens, TX  75751 |
| 💻 | Online Banking | bankfsb.com |



## Helpful Tips
### FOR HOLIDAY SHOPPING



- Use Manage My Card via the mobile app to monitor your debit cards.
- Set up email & text alerts on your account.
- Check your bank statements regularly.
- Report lost or stolen debit cards immediately.
- If you have any questions, please contact customer service at (903) 676-1900.

## Summary of Accounts

**Managing your First State Bank accounts has never been easier.  Enjoy 24-hour access to all of your checking, savings, loans, and CDs, including account balances, check images and history. Quickly move money between your accounts 24/7, or set-up automatic recurring transfers.  Multiple layers of security help keep your information safe and secure.**

**Sign up at www.bankfsb.com or download our mobile app today.**

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | ▉▉▉▉▉▉6875 | $1,433.73 |


**Member FDIC**

**ATHENS**
130 E. Corsicana St.
& 1114 E. Tyler St.
Athens, TX 75751

**GUN BARREL CITY**
118 W. Main St.
Gun Barrel City, TX 75156

**MABANK**
201 S. Third
Mabank, TX 75147

**CORSICANA**
1600 W. 2nd Ave.
Corsicana, TX 75110

**MALAKOFF**
200 W. Royall Blvd.
Malakoff, TX 75148

**FORNEY**
119 S. FM 548
Forney, TX 75126


EQUAL HOUSING LENDER

HIGH PLAINS RADIO NETWORK, LLC      ████████6875      Statement Ending 11/29/2024      Page 2 of 6

---

**ACCOUNT RECONCILEMENT**

PROVE YOUR BALANCE BY FOLLOWING THIS PROCEDURE:
First, compare the checks or check images with checks listed on statement.
See that all checks are your own.

IF YOU FAIL TO BALANCE:
Check addition & subtraction in Check Register.
Look for check or deposit not entered, or entered incorrectly in Register.

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**THIS IS PROVIDED TO HELP YOU
BALANCE YOUR STATEMENT**

**BANK BALANCE**
SHOWN ON THIS STATEMENT      $ _____

**ADD +** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT      _____

**TOTAL**

**SUBTRACT -** (IF ANY)
CHECKS OUTSTANDING      _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

**THIS IS PROVIDED TO HELP YOU
BALANCE YOUR CHECKBOOK**

**CHECKBOOK BALANCE**
AT STATEMENT DATE      $ _____

**SUBTRACT -** (IF ANY)
ACTIVITY CHARGE      _____

**SUB -TOTAL**

**SUBTRACT -** (IF ANY)
OTHER BANK CHARGES      _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR STATEMENT BALANCE

---

**FOR QUESTIONS ABOUT YOUR ACCOUNT**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
    Write us at the address or call us at the telephone number shown on the front side of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.
    (1)    Tell us your name and account number (if any).
    (2)    Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3)    Tell us the dollar amount of the suspected error.
    If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.
We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we will take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer. If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.
    **The information concerning electronic transfer error resolution pertains to consumer accounts only.**

**DISCLOSURES REQUIRED BY UCC RELEVENT TO ACH CREDIT TRANSACTIONS WITH CCD & CTX ENTRY CODES:**
    Credit given by First State Bank with respect to an automated clearing house credit entry is provisional until we receive final settlement for such entry through a Federal Reserve Bank. If we do not receive such final settlement, you are hereby notified and agree that we are entitled to a refund of the amount credited to you in connection with such entry, and the party making payment to you via such entry (i.e. the originator of the entry) shall not be deemed to have paid you the amount of such entry.
    Under the operating rules of the Southwest Automated Clearing House Association, which are applicable to ACH transactions involving your account, we are not required to give next day notice to you of receipt of an ACH item and we will not do so. However, we will continue to notify you of the receipt of payments in the periodic statements we provide to you.
    We may accept on your behalf payments to your account which have been transmitted through one or more Automated Clearing Houses (ACH) and which are not subject to the Electronic Fund Transfer Act and your rights and obligations with respect to such payments shall be construed in accordance with and governed by the laws of the state of Texas as provided by the operating rules of the Southwest Automated Clearing House Association, which are applicable to ACH transactions involving your account.

**PLEASE RETAIN ANY CHECKS OR CHECK IMAGES AND STATEMENTS FOR INCOME TAX PURPOSES**
**PLEASE EXAMINE AT ONCE: If no error is reported within 10 days, the account will be considered correct.**
**PLEASE NOTIFY BANK IN WRITING OF CHANGE OF ADDRESS**

HIGH PLAINS RADIO NETWORK, LLC ████████████6875      Statement Ending 11/29/2024      Page 3 of 6





## DEBIT CARD: IMPORTANT PHONE NUMBERS

Monday thru Friday, 8am to 5pm:      **(903) 676-1900**

After hours, weekends, and holidays: **(800) 472-3272** (to report lost or stolen)
                                       **(800) 262-2024** (if your card has been blocked)

## BUSINESS CHECKING - ████████████6875

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2024 | **Beginning Balance** | **$244.64** |
| | 8 Credit(s) This Period | $24,029.57 |
| | 55 Debit(s) This Period | $22,840.48 |
| 11/29/2024 | **Ending Balance** | **$1,433.73** |
| | Service Charges | $15.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2024** | **Beginning Balance** | | | **$244.64** |
| 11/01/2024 | Internet Transfer To BUSINESS CHECKING Acct# 1062700 Confirm# 400605218 serv chg | $15.01 | | $229.63 |
| 11/01/2024 | CHECK # 80235 | $172.28 | | $57.35 |
| 11/04/2024 | DEPOSIT | | $5,800.00 | $5,857.35 |
| 11/04/2024 | Reliant Energy 0121D 000075278783 | $30.00 | | $5,827.35 |
| 11/04/2024 | OPTIMUM 7708 CABLE PMNT 44419401 | $162.89 | | $5,664.46 |
| 11/04/2024 | XCEL ENERGY-SPS XCELENERGY 00017770802 | $274.60 | | $5,389.86 |
| 11/04/2024 | Reliant Energy 0121D 000075278756 | $389.00 | | $5,000.86 |
| 11/05/2024 | HARMON ELECTRIC ACH XXXXXX6500 | $288.76 | | $4,712.10 |
| 11/06/2024 | Reliant Energy 0121D 000075278803 | $11.25 | | $4,700.85 |
| 11/06/2024 | LumenCenturyLink SPEEDPAY XXXXX9824 | $115.65 | | $4,585.20 |
| 11/06/2024 | XCEL ENERGY-SPS XCELENERGY 00090997161 | $124.67 | | $4,460.53 |
| 11/06/2024 | Reliant Energy 0121D 000075278786 | $176.00 | | $4,284.53 |
| 11/06/2024 | VERIZON WIRELESS PAYMENTS 024210636300001 | $280.98 | | $4,003.55 |
| 11/06/2024 | VERIZON WIRELESS PAYMENTS 024210636300005 | $411.05 | | $3,592.50 |
| 11/06/2024 | VERIZON WIRELESS PAYMENTS 024210636300004 | $1,226.17 | | $2,366.33 |
| 11/07/2024 | DEPOSIT | | $2,690.00 | $5,056.33 |
| 11/07/2024 | AMER ELECT PWR CPPWDRAWAL XXXXXX9560 | $345.95 | | $4,710.38 |
| 11/07/2024 | FIRST INSURANCE INSURANCE 900-100795053 | $2,684.72 | | $2,025.66 |
| 11/07/2024 | CHECK # 80236 | $316.00 | | $1,709.66 |
| 11/08/2024 | AMER ELECT PWR CPPWDRAWAL 9696772669 | $168.37 | | $1,541.29 |
| 11/12/2024 | DEPOSIT | | $920.00 | $2,461.29 |
| 11/12/2024 | DEPOSIT | | $4,932.00 | $7,393.29 |
| 11/12/2024 | DEAF SMITH ELECT ELEC PYMNT XXXXXX4703 | $237.50 | | $7,155.79 |
| 11/12/2024 | BLUEPEAK Vast EFT 001073373101001 | $306.67 | | $6,849.12 |
| 11/12/2024 | OPTIMUM 7704 CABLE PMNT 11059002 | $684.54 | | $6,164.58 |
| 11/12/2024 | AFCO AFCO XXXXXX4549 | $696.39 | | $5,468.19 |
| 11/13/2024 | TOWNOFJOHNSTOWN DEBITS 229901829 | $100.27 | | $5,367.92 |
| 11/13/2024 | TOWNOFJOHNSTOWN DEBITS 229901827 | $144.12 | | $5,223.80 |
| 11/13/2024 | CLEAR FORK BANK RECUR TFR 22508 | $2,245.00 | | $2,978.80 |
| 11/14/2024 | CITY OF GREENVIL WATERBILLS 011871 | $59.77 | | $2,919.03 |

HIGH PLAINS RADIO NETWORK, LLC | ████████6875 | Statement Ending 11/29/2024 | Page 4 of 6

## BUSINESS CHECKING - ████████████ 6875 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/14/2024 | North Arkansas PAYMENT 990000530447293 | $367.34 | | $2,551.69 |
| 11/18/2024 | LIBERTY MUTUAL 8853854 | | $408.57 | $2,960.26 |
| 11/18/2024 | POS Purchase TX DALLAS RADIO ADVERTISI 03 SEQ# 149584 3059 | $117.00 | | $2,843.26 |
| 11/18/2024 | XCEL ENERGY-PSCO XCELENERGY 00108342966 | $86.00 | | $2,757.26 |
| 11/18/2024 | Syntrio Solution SyntrioPMT XXXXX712-6 | $100.46 | | $2,656.80 |
| 11/18/2024 | TRINITY VALLEY E ELEC BILL XXXXXX9002 | $390.00 | | $2,266.80 |
| 11/19/2024 | ENTERGY ARKANSAS BANK DRAFT 000111149381 | $4.97 | | $2,261.83 |
| 11/19/2024 | ENTERGY ARKANSAS BANK DRAFT 000112613740 | $61.33 | | $2,200.50 |
| 11/19/2024 | LIBERTY MUTUAL 9412077 | $256.17 | | $1,944.33 |
| 11/19/2024 | ENTERGY ARKANSAS BANK DRAFT 000111152708 | $397.85 | | $1,546.48 |
| 11/21/2024 | PoudreValley DEB Elec Bill XXXXXX1004 | $115.64 | | $1,430.84 |
| 11/21/2024 | PoudreValley DEB Elec Bill XXXXXX2003 | $205.61 | | $1,225.23 |
| 11/21/2024 | ETEX TELEPHONE C TELE BILL 000000961425 | $278.20 | | $947.03 |
| 11/22/2024 | Recur Payment CA SAN JOSE Adob SEQ# 500000 3059 | $138.53 | | $808.50 |
| 11/25/2024 | DEPOSIT | | $1,879.00 | $2,687.50 |
| 11/25/2024 | SWRE ELECTRIC XXXXXX1001 | $125.00 | | $2,562.50 |
| 11/25/2024 | XCEL ENERGY-SPS XCELENERGY 00013761187 | $144.00 | | $2,418.50 |
| 11/25/2024 | Premium Finance Payments XXXX-XX0998 | $253.63 | | $2,164.87 |
| 11/25/2024 | Pioneer Telephon TELE BILL 000000379568 | $291.89 | | $1,872.98 |
| 11/25/2024 | TXU ENERGY TXUE_ACH 100055695234 | $1,319.31 | | $553.67 |
| 11/26/2024 | SANGRE DE CRISTO ELEC PAYMT XXXXXX9505 | $108.33 | | $445.34 |
| 11/26/2024 | Mobile Deposit Monthly Fee | $5.00 | | $440.34 |
| 11/27/2024 | DEPOSIT | | $2,475.00 | $2,915.34 |
| 11/27/2024 | DEPOSIT | | $4,925.00 | $7,840.34 |
| 11/27/2024 | FRONTIER COMMUNI BILL PAY 20536832731 | $211.15 | | $7,629.19 |
| 11/27/2024 | ENTERGY ARKANSAS BANK DRAFT 000125587485 | $223.24 | | $7,405.95 |
| 11/27/2024 | ENTERGY ARKANSAS BANK DRAFT 000132841651 | $677.35 | | $6,728.60 |
| 11/27/2024 | ENTERGY MISSISSI BANK DRAFT 000061131777 | $4,131.87 | | $2,596.73 |
| 11/29/2024 | BOB plus ACH | $25.00 | | $2,571.73 |
| 11/29/2024 | AMEX EPAYMENT ACH PMT A2650 | $64.00 | | $2,507.73 |
| 11/29/2024 | AMEX EPAYMENT ACH PMT A2642 | $465.00 | | $2,042.73 |
| 11/29/2024 | AMEX EPAYMENT ACH PMT A2646 | $594.00 | | $1,448.73 |
| 11/29/2024 | SERVICE CHARGE | $15.00 | | $1,433.73 |
| **11/29/2024** | **Ending Balance** | | | **$1,433.73** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 80235 | 11/01/2024 | $172.28 | 80236 | 11/07/2024 | $316.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2024 | $57.35 | 11/12/2024 | $5,468.19 | 11/22/2024 | $808.50 |
| 11/04/2024 | $5,000.86 | 11/13/2024 | $2,978.80 | 11/25/2024 | $553.67 |
| 11/05/2024 | $4,712.10 | 11/14/2024 | $2,551.69 | 11/26/2024 | $440.34 |
| 11/06/2024 | $2,366.33 | 11/18/2024 | $2,266.80 | 11/27/2024 | $2,596.73 |
| 11/07/2024 | $1,709.66 | 11/19/2024 | $1,546.48 | 11/29/2024 | $1,433.73 |
| 11/08/2024 | $1,541.29 | 11/21/2024 | $947.03 | | |

HIGH PLAINS RADIO NETWORK, LLC          ███████6875   Statement Ending 11/29/2024          Page 5 of 6

## BUSINESS CHECKING - ████████ 6875 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $992.00 |
| **Total Returned Item Fees** | $0.00 | $224.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR BUSINESS SC: | $15.00 |
| Total Service Charge | $15.00 |

HIGH PLAINS RADIO NETWORK, LLC    ████████6875    Statement Ending 11/29/2024    Page 6 of 6



#0000    11/04/2024    $5,800.00



#0000    11/07/2024    $2,690.00



#0000    11/12/2024    $920.00



#0000    11/12/2024    $4,932.00



#0000    11/25/2024    $1,879.00



#0000    11/27/2024    $2,475.00



#0000    11/27/2024    $4,925.00



#80235    11/01/2024    $172.28



#80236    11/07/2024    $316.00

# GuarantyBank
Member FDIC

1

HIGH PLAINS RADIO NETWORK LLC
3218 QUINCY ST
PLAINVIEW TX 79072-1906

GUARANTY EDGE CHECKING
Primary Account          ███ 3917
Enclosures:                    6
                          11/30/24

## STATEMENT SUMMARY AS OF      11/30/24

| GUARANTY EDGE CHECKING | HIGH PLAINS RADIO NETWORK LLC | | ███ 3917 |
|---|---|---|---|
| Beginning Balance | 11/01/24 | 1,162.04 | |
| Deposits / Misc Credits | 5 | 8,578.44 | |
| Withdrawals / Misc Debits | 8 | 8,212.45 | |
| ** Ending Balance | 11/30/24 | 1,528.03 | ** |
| Service Charge | | 12.00 | |
| Enclosures | | 6 | |

### Miscellaneous Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 11/06 | 150.00 | State Farm Radio/Bill.com State Farm Radio Networks Bill.com 015KC THAIT89WI2 Inv 24090048 |
| 11/12 | 4,321.44 | DEPOSIT |
| 11/15 | 3,925.00 | DEPOSIT |
| 11/21 | 180.00 | State Farm Radio/Bill.com State Farm Radio Networks Bill.com 015LE WBKRK8VOZK Inv 24090047 |
| 11/29 | 2.00 | SC Electronic Statement CR Offset |

### Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 11/01 | 842.80 | BLUE CROSS OF MS/INSUR PREM HIGH PLAINS RADIO NETW |
| 11/07 | 83.08 | MS FARM BUREAU/GW INS ACH |
| 11/29 | 361.46 | IPFS800-247-6129/IPFSPMTTXH MEDIAL FACILITIES LLC |
| 11/29 | 14.00 | SC Balance Requirement Fee |

### Checks Posted

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/26 | 21066 | 6,582.32 | 11/01 | 21095 | 30.00 | | | |
| 11/04 | 21094* | 195.00 | 11/06 | 21096 | 103.79 | | | |

( * indicates a break in check number sequence)





HIGH PLAINS RADIO NETWORK LLC

3917
11/29/24

2 of 3

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 11/01 | 289.24 | 11/07 | 57.37 | 11/21 | 8,483.81 | | |
| 11/04 | 94.24 | 11/12 | 4,378.81 | 11/26 | 1,901.49 | | |
| 11/06 | 140.45 | 11/15 | 8,303.81 | 11/29 | 1,528.03 | | |

**Guaranty**Bank
Member FDIC



11/12/2024   $4,321.44



11/15/2024   $3,925.00



11/26/2024   21066   $6,582.32



11/04/2024   21094   $195.00



11/01/2024   21095   $30.00



11/06/2024   21096   $103.79

PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
TELEPHONE US AT: 662-247-1454

WRITE US AT:    GUARANTY BANK & TRUST CO.
                P.O. BOX 657
                BELZONI, MS 39038

If you think your statement or receipt is wrong or if you need information about a transfer listed on the statement or receipt, notify us as soon as you can.

We must hear from you no later than 60 days after we sent the FIRST statement on which problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

WE WILL INVESTIGATE YOUR COMPLAINT AND WILL CORRECT ANY ERROR PROMPTLY.

IF WE TAKE MORE THAN 10 BUSINESS DAYS TO DO THIS, WE WILL CREDIT YOUR ACCOUNT FOR THE AMOUNT YOU THINK IS IN ERROR, SO THAT YOU WILL HAVE THE USE OF THE MONEY DURING THE TIME IT TAKES US TO COMPLETE OUR INVESTIGATION.

YOU MAY BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $20.00 PER HOUR FOR RESEARCH TIME.

THIS APPLIES TO CONSUMER ACCOUNTS ONLY; REGULATION E DOES NOT APPLY TO COMMERCIAL CUSTOMERS; THEREFORE, COMMERCIAL CUSTOMERS HAVE NO RIGHTS UNDER THIS POLICY.

CHECKS OUTSTANDING –
NOT CHARGED TO ACCOUNT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT      $ _____

ADD

DEPOSIT NOT CREDITED
ON THIS STATEMENT
(IF ANY)      $ _____

TOTAL      $ _____

SUBTRACT

CHECKS OUTSTANDING      $ _____

BALANCE      $ _____
SHOULD AGREE WITH CHECKBOOK
BALANCE AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON THIS
STATEMENT.

HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any activity or miscell-aneous charge(s) posted on this statement.

2. Mark (□) your register after each enclosed check image or check number listed.

3. Check off the deposits shown on the statement against those shown in your checkbook.

4. Complete the form at right.

5. The final "balance" in the form to the right should agree with your checkbook balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your checkbook.

Make sure you have subtracted the service charge or club dues from your checkbook balance.

Compare the amount encoded on lower right corner of your checks with the amount in your checkbook.

REPORT ANY UNRECONCILED DIFFERENCES BETWEEN YOUR RECORDS AND THIS STATEMENT TO THE BANK'S AUDITING DEPARTMENT.



```
        HIGH PLAINS RADIO NETWORK, LLC        Page                        1
        P O BOX 1478
        PLAINVIEW TX 79072                    Statement Date    11/29/24
                                              Account Number    █6037 D
                        TYPE OF ACCOUNT--BetterTogether Business
------------------------------- Statement Summary -----------------------------
Beginning Balance    10/31/24                            171.26        9
Deposits/Credits                       6    Credits    16,041.70
Checks/Debits                         10    Debits     12,742.96
Ending Balance       11/29/24                          3,470.00
------------------------------- Credits/Deposits ------------------------------
Date          Amount    Description
11/04       4,569.00    Regular Deposit
11/05       7,172.20    Regular Deposit
11/08       2,471.00    Regular Deposit
11/12         405.00    Regular Deposit
11/21       1,154.50    Regular Deposit
11/27         270.00    Regular Deposit
-------------------------------   Other Debits   ------------------------------
Date          Amount    Description
11/05          16.00    Merchant Payment 4324 Murphy6591Atwal West Helena
                        Ar 72390 11/05/24 10:22:00
11/05          21.42    Merchant Payment 4324 Jordans Kwik Sto West Helena
                         Ar 72390-000 11/05/24 8:44:01
11/08          29.14    Merchant Payment 4324 Wal-Mart Super Center Helena
                        -West H Ar 723900 11/08/24 10:23:34
11/08         672.00    Eft Pymt To Farmers Ins Exch/F011043798
11/12          57.67    Util Draft To W. Helena Water/898
11/15          21.88    Merchant Payment 4324 Wal-Mart Super Center West H
                        Elena Ar 72390000 11/15/24 10:07:07
11/22           8.13    Merchant Payment 4324 Hhc West Helena West Helena
                        Ar 72390 11/22/24 5:10:39
```



```
          HIGH PLAINS RADIO NETWORK, LLC          Page                        2
          P O BOX 1478
          PLAINVIEW TX 79072                   Statement Date    11/29/24
                                               Account Number    ███6037 D
------------------------------ Checks/Withdrawals ------------------------------
   Check#  Date       Amount   Check#  Date       Amount    Check#  Date       Amount
    5122  11/12      900.00   5176*11/08      750.00    5205*11/26   10,266.72
     * Indicates break in sequence
------------------------ Daily Balance Information ------------------------
Date                 Balance   Date         Balance   Date         Balance
Beginning Balance     171.26
11/04               4,740.26   11/12     12,342.23   11/22     13,466.72
11/05              11,875.04   11/15     12,320.35   11/26      3,200.00
11/08              12,894.90   11/21     13,474.85   11/27      3,470.00
```



C 20 11/4/2024 0 55000000 6037 $4,569.00
352011001000090

C 20 11/5/2024 0 55000000 6037 $7,172.20
351011001000260

C 20 11/8/2024 0 55000000 6037 $2,471.00
351011001000340

C 20 11/12/2024 0 55000000 6037 $405.00
351012001000520

C 20 11/21/2024 0 55000000 6037 $1,154.50
352011001000070

C 20 11/27/2024 0 55000000 6037 $270.00
351011001001310

D 90 11/12/2024 5122 84100654 6037 $900.00
4001001000580

D 90 11/8/2024 5176 84100654 526037 $750.00
351012001001370

D 90 11/26/2024 5205 84100654 6037 $10,266.72

4001002007290



In Case of Errors or Questions About Your Electronic Transfers Telephone us at
1-870-338-6451, write us at Partners Bank, Customer Call Center,
P.O. Box 280 Helena, Ar. 72342, or email us at
partners@partnersbnk.com as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer listed on the
statement or receipt. We must hear from you no later than 60 days after we sent the
FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly
as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in
writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear
from you and will correct any error promptly. If we need more time, however, we may
take up to 45 days to investigate your complaint or question. If we decide to do
this, we will credit your account within 10 business days for the amount you think is
in error, so that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or question in
writing and we do not receive it within 10 business days, we may not credit your
account.

For errors involving new accounts, point-of-sale, or foreign- initiated transactions,
we may take up to 90 days to investigate your complaint or question. For new
accounts, we may take up to 20 business days to credit your account for the amount
you think is in error.

We will tell you the results within three business days after completing our
investigation. If we decide that there was no error, we will send you a written
explanation. You may ask for copies of the documents that we used in our
investigation.

# Waggoner
## NATIONAL BANK

P.O. BOX 2271
VERNON, TX 76385-2271

DIRECT INQUIRIES TO:
CUSTOMER SERVICE DEPARTMENT
1818 TEXAS STREET - P.O. BOX 2271
VERNON, TX 76385-2271
(940) 552-2511
MEMBER FDIC

| | |
|---|---|
| **ACCOUNT NUMBER** | ▮▮6715 |
| **STATEMENT PERIOD** | 11/29/24 |
| **ENCLOSURES** | 2 |
| **PAGE** | 1 of 3 |

*0001209    S2
HIGH PLAINS RADIO NETWORK LLC
PO BOX 1478
PLAINVIEW TX 79073-1478

## Checking Account Summary

### CHECKING   100016715

| | |
|---|---|
| Beginning Balance | 840.45 |
| 1 Deposits | 295.00 |
| Other Credits | 0.00 |
| 1 Withdrawals | 340.45 |
| 1 Other Debits | 4.16 |
| Ending Balance | 790.84 |

### Overdraft Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 55.00 |

### Fee Summary

| Item | Amount |
|---|---|
| ACCOUNT ANALYSIS CHG | 4.16 |
| TOTAL FEES IMPOSED | 4.16 |
| (LISTED BELOW) | |

### Account Credit Transactions

| Date | Description | Amount |
|---|---|---|
| 11/29 | DEPOSIT | 295.00 |

### Other Debit Transactions

| Date | Description | Amount |
|---|---|---|
| 11/29 | ACCOUNT ANALYSIS CHG | 4.16 |

### Checks

| Date | Check Number | Amount | Date | Check Number | Amount |
|---|---|---|---|---|---|
| 11/26 | 3172 | 340.45 | | | |

### Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/26 | 500.00 | 11/29 | 790.84 | | |

To view your financial privacy rights,
please visit our website at www.wnbvernon.com,
and click on Privacy Notice.

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION AND EXPLANATION OF CODES                    * Indicates Break In Sequence

MONTH _____  _____

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**BALANCE**

SHOWN ON THIS
STATEMENT                       $ _____

**ADD +**

DEPOSITS NOT
CREDITED ON THIS
STATEMENT (IF ANY)              $ _____

_____

_____

**TOTAL**                       $ _____

**SUBTRACT -**

CHECKS
OUTSTANDING                     $ _____

**BALANCE**                     $ _____

THIS BALANCE SHOULD AGREE WITH CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY)
SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

### CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**ERROR RESOLUTION PROCEDURES.** In case you have a question about, or believe an error has been made involving an electronic transfer, please telephone or write us as soon as you can. The telephone number and address are shown on the front of this statement.

It is essential that we hear from you no later than **60** days after we sent you the first statement or notice on which the problem or error appeared. When you contact us, please provide the following information.

(1) Your name and account number.

(2) A description of the error or the transfer about which you are unsure, and the reason(s) why you believe it is an error or why you need more information.

(3) The dollar amount of the suspected error.

We will inform you of the results of our investigation within **10** business days after we hear from you, and any error will be corrected promptly. If additional time is needed, we may take as many as **45** days to investigate your complaint or question. If this additional time is necessary, however, we will recredit your account within **10** business days from the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## EXPLANATION OF CODES

| KEY: AA | AUTOMATIC ADVANCE | DM | DEBIT MEMO | ID | INTEREST DEBIT | PO | PAID OUT |
|---|---|---|---|---|---|---|---|
| AP | AUTOMATIC PAYMENT | DP | DEPOSIT | IN | INTEREST | PR | PRINCIPAL |
| AR | ADVANCE REQUESTED | EC | ESCROW ACCOUNT | IS | INSURANCE DISBURSEMENT | RA | REVERSED AMOUNT |
| CC | CERTIFIED CHECK | ED | ESCROW DEBIT | LC | LATE CHARGE | RC | DEPOSIT CHECK RETURNED |
| CK | CHECK | ES | ESCROW | OD | OVERDRAFT | RP | REVERSED PRINCIPAL |
| CL | LATE CHARGE CREDIT | EX | EXCHANGE CHARGE | PC | PRINCIPAL CREDIT | RT | RETURNED ITEM |
| CM | CREDIT MEMO | FC | FUTURE PAYMENT CREDIT | PD | PRINCIPAL DEBIT | SC | SERVICE CHARGE |
| CN | CANCELLATION | FD | FUTURE PAYMENT DEBIT | PE | PREPAID ESCROW | TR | TRANSFER DEBIT |
| CR | CREDIT | FI | FINANCE CHARGE | PI | PREPAID INTEREST | TX | TAX DISBURSEMENT |
| DL | LATE CHARGE DEBIT | FP | FUTURE PAYMENT | PM | PAYMENT | WD | WITHDRAWAL |
| | | IC | INTEREST CREDIT | | | WH | WITHHOLDING |

The Waggoner National Bank of Vernon
█████ 6715

Case 24-70089-swe11   Doc 243   Filed 12/17/24   Entered 12/17/24 16:09:56   Desc
Main Document   Page 43 of 43

Page: 3
Date: 11-29-24



DEPOSIT TICKET

HIGH PLAINS RADIO NETWORK LLC

Waggoner
NATIONAL BANK
P.O. BOX 2271 · VERNON, TEXAS 76385-2271
VERNON, TX 76384

$ 295.00

Deposit: 0  Date: 11/29/2024  Amount: $295.00

High Plains Radio Network
PO Box 1478
Plainview, TX 79073

Waggoner Bank
88-283/1113

003172

23 NOV 2024

PAY TO THE
ORDER OF   HPRN                    $ 340.45

Three hundred + forty + 45/100 ——————— DOLLARS

MEMO   payroll transfer

Number: 3172  Date: 11/26/2024  Amount: $340.45

0001209

1877WNBV

209B00X.001

25FDP

DnpAndE